## *UNITED STATES DISTRICT COURT*
## *DISTRICT OF MASSACHUSETTS*

USDC Docket Number 05-40026

USCA Docket Numbers  08-1846, 08-1176, 08-1188

Unites States

V

Muhamed Mubayyid, et al.

## **CLERK'S SUPPLEMENTAL CERTIFICATE**

I, Sarah A. Thornton, Clerk of the United States District Court for the District of Massachusetts, do hereby certify that the annexed documents numbered:

542, 577-582, 584-587

are  copies and  may be destroyed when the appeal is completed.

In testimony whereof, I hereunto set my hand and affix the seal of this Court on 8/1/08.

Sarah A. Thornton, Clerk of Court

By:    /s/ Kathy Hassett

Deputy Clerk

Receipt of the documents in the above entitled
case is hereby acknowledged this date: _____.

_____
Deputy Clerk, US Court  of Appeals

ClerksCertificate-supplemental.frm - 3/06

APPEAL

# United States District Court
## District of Massachusetts (Worcester)
## CRIMINAL DOCKET FOR CASE #: 4:05-cr-40026-FDS All Defendants
## Internal Use Only

Case title: USA et al v. Mubayyid et al

Date Filed: 05/11/2005

Assigned to: Judge F. Dennis Saylor, IV

Appeals court case number: '08-1846'
'USCA'

### Defendant (1)

**Muhamed Mubayyid**

represented by **Michael C. Andrews**
Law Offices of Michael C. Andrews
21 Custom House St.
Suite 920
Boston, MA 02110
617-951-0072
Fax: 617-443-1010
Email: MCADMASS @aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

### Pending Counts

18:1001(a)(1) Scheme to Conceal
Material Facts; 18:2 Aiding and
Abetting
(1)

18:1001(a)(1) Scheme to Conceal
Material Facts; Aiding and Abetting.
18:2
(1s)

### Disposition

The Defendant is hereby committed to
the custody of U.S. Bureau of Prisons to
be imprisoned for a term of 11 months.
Upon release from imprisonment, the
Defendant shall be placed on
Supervised Release for a term of 3
years. The Defendant is further ordered
to pay a fine in the amount of $1,000.00
and a $500.00 Special Assessment.

18:371 Conspiracy to Defraud the
United States
(2)

|  | The Defendant is hereby committed to the custody of U.S. Bureau of Prisons to be imprisoned for a term of 11 months. Upon release from imprisonment, the Defendant shall be placed on Supervised Release for a term of 1 year. The Defendant is further ordered to pay a fine in the amount of $1,000.00 and a $500.00 Special Assessment. |
|---|---|

18:371 Conspiracy to Defraud the
United States
(2s)

26:7206(1) False Tax Return
(3-5)

|  | The Defendant is hereby committed to the custody of U.S. Bureau of Prisons to be imprisoned for a term of 11 months. Upon release from imprisonment, the Defendant shall be placed on Supervised Release for a term of 1 year. The Defendant is further ordered to pay a fine in the amount of $1,000.00 and a $500.00 Special Assessment. |
|---|---|

26:7206(1)
(3s-5s)

26:7212(a) Obstructing and Impeding
the Internal Revenue Service
(8s)

|  | The Defendant is hereby committed to the custody of U.S. Bureau of Prisons to be imprisoned for a term of 11 months. Upon release from imprisonment, the Defendant shall be placed on Supervised Release for a term of 1 year. The Defendant is further ordered to pay a fine in the amount of $1,000.00 and a $500.00 Special Assessment. |
|---|---|

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                        **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                               **Disposition**

None

Assigned to: Judge F. Dennis Saylor, IV

Appeals court case number: '08-1176'
'First Circuit'

## Defendant (2)

**Emadeddin Z. Muntasser**

represented by **Elizabeth A. Lunt**
Zalkind, Rodriquez, Lunt & Duncan
LLP
65a Atlantic Ave
Boston, MA 02110
617-742-6020
Fax: 617-742-3269
Email: lunt a zrld.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Faith E. Gay**
Quinn Emanuel Urquhart Oliver &
Hedges LLP
51 Madison Avenue
New York, NY 10010
212-849-8100
Fax: 212-849-7100
Email: faithgay a quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Harvey A. Silverglate**
607 Franklin Street
Cambridge, MA 02139
617-661-9156
Fax: 617-492-4925
Email: has a harveysilverglate.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Malick W. Ghachem**
Weil, Gotshal & Manges LLP
100 Federal Street
34th Floor
Boston, MA 02110

617-772-8806
Fax: 617-772-8333
Email: malick.ghachem a weil.com
*TERMINATED: 05/01/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Norman S. Zalkind**
Zalkind, Rodriquez, Lunt & Duncan
LLP
65a Atlantic Ave
Boston, MA 02110
617-742-6020
Fax: 617-742-3269
Email: nzalkind a zrld.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Susan Estrich**
Quinn Emanuel Urquhart Oliver &
Hedges, LLP
865 South Figueroa Street, 20th Floor
Los Angeles, CA 90017-2543
213-443-3000
Email:
susanestrich a quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**David Duncan**
Zalkind, Rodriguez, Lunt & Duncan,
LLP
65A Atlantic Ave
Boston, MA 02110
617-742-6040
Fax: 617-742-3269
Email: dduncan a zrld.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Kathleen M. Sullivan**
Quinn Emanuel Urquhart Oliver &
Hedges
51 Madison Ave.
22nd Floor

New York, NY 10010
212-849-7327
Fax: 212-849-7100
Email:
kathleensullivan *a* quinnemanuel.com
*ATTORNEY TO BE NOTICED*
*Designation  Retained*

## Pending Counts

18:1001(a)(1) Scheme to Conceal
Material Facts; 18:2 Aiding and
Abetting
(1)

18:1001(a)(1) Scheme to Conceal
Material Facts; Aiding and Abetting,
18:2
(1s)

18:371 Conspiracy to Defraud the
United States
(2)

18:371 Conspiracy to Defraud the
United States
(2s)

18:1001(a)(2) False Statements
(6)

18:1001(a)(2) False Statements
(6s)

26:7212(a) Obstructing and Impeding
the Internal Revenue Service
(8s)

## Highest Offense Level (Opening)

Felony

## Terminated Counts

## Disposition

## Disposition

The Defendant is hereby committed to
the custody of the U.S. Bureau of
Prisons to be imprisoned for a term of
12 months. Upon release from
imprisonment, the Defendant shall be
placed on Supervised Release for a term
of 3 years. It is further ordered that
Defendant pay a Fine in the amount of
$10,000.00 and a special assessment in
the amount of $100.00.

Dismissed

## Disposition

None

## Highest Offense Level (Terminated)

None

## Complaints

18:1001 (a)(1), (a)(2) and 2 did, with
others known to the United States,
engage in a scheme to conceal material
information from the United States
(specifically, the IRS, INS/ICE and the
FBI); and did make false statements to
the FBI regarding the matter within the
jurisdiction of the executive branch of
the United States Governemnt in April,
2003. (18:1001.F, 18:1001.F)

Assigned to: Judge F. Dennis Saylor, IV

Appeals court case number: '08-1188'
'First Circuit'

## Disposition

## Defendant (3)

**Samir Al-Monla**
*TERMINATED: 06 05 2008*
*also known as*
Samir Almonla
*TERMINATED. 06 05 2008*

represented by **Catherine K. Byrne**
Federal Defender's Office
District of Massachusetts
408 Atlantic Ave.
Third Floor
Suite 328
Boston, MA 02210
617-223-8061
Fax: 617-223-8080
Email: catherine_byrne@fd.org
*TERMINATED. 03 26 2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation Public Defender or*
*Community Defender Appointment*

**Charles P. McGinty**
Federal Defender's Office
408 Atlantic Ave.
Third Floor
Boston, MA 02110
617-223-8061

Fax: 617-223-8080
Email: charles_meginty *a* fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

## Pending Counts

18:1001(a)(1) Scheme to Conceal
Material Facts: Aiding and Abetting.
18:2
(1)

18:371 Conspiracy to Defraud the
United States
(2)

18:1001(a)(2) False Statements
(7)

26:7212(a) Obstructing and Impeding
the Internal Revenue Service
(8)

## Disposition

Judgment of Acquittal granted by the
Court.

Judgment of Acquittal granted by the
Court.

The defendant was found not guilty by a
jury.

Dismissed

## Highest Offense Level (Opening)

Felony

## Terminated Counts

None

## Disposition

## Highest Offense Level (Terminated)

None

## Complaints

None

## Disposition

## Plaintiff

**USA**      represented by **Aloke Chakravarty**
United States Attorney's Office
1 Courthouse Way
Boston. MA 02210
617-748-3658
Fax: 617-748-3664
Email: Aloke.Chakravarty *a* usdoj.gov

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**B. Stephanie Siegmann**
U.S. Attorney's Office
1 Courthouse Way
Suite 9200
Boston, MA 02210
617-748-3191
Fax: 617-748-3664
Email: Stephanie.Siegmann@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald L. Cabell**
United States Attorney's Office
1 Courthouse Way
Boston, MA 02210
617-748-3105
Fax: 617-748-3951
Email: donald.cabell@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael D. Ricciuti**
Kirkpatrick & Lockhart
Preston Gates Ellis LLP
One Lincoln Street
State Street Financial Center
Boston, MA 02111-2950
617-951-9094
Fax: 617-261-3175
Email: michael.ricciuti@klgates.com
*TERMINATED: 11/01/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/06/2005 | 1 | MOTION to Seal Case as to Emadeddin Muntasserby USA. (Roland, Lisa)[4:05-mj-01657-CBS] (Entered: 04/07/2005) |
| 04/06/2005 | | Judge Charles B. Swartwood : Electronic ORDER entered granting 1 Motion to Seal Case as to Emadeddin Muntasser (1). "ALLOWED." cc/cl (Roland, Lisa)[4:05-mj-01657-CBS] (Entered: 04/07/2005) |
| 04/06/2005 | 2 | SEALED COMPLAINT as to Emadeddin Muntasser (1). (Roland, Lisa)[4:05-mj-01657-CBS] (Entered: 04/07/2005) |

| 04 06 2005 | 📎 3 | AFFIDAVIT of James F. Marinelli re: 2 Complaint (Sealed). (Roland, Lisa)[4:05-mj-01657-CBS] (Entered: 04 07 2005) |
| 05 11 2005 | 📎 4 | MOTION to Seal Case as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Shattuck, Deborah) (Entered: 05 11 2005) |
| 05 11 2005 | 📎 | Judge Charles B. Swartwood : Electronic ORDER entered granting 4 Motion to Seal Case as to Muhamed Mubayyid (1), Emadeddin Z Muntasser (2) (Shattuck, Deborah) (Entered: 05 11 2005) |
| 05 11 2005 | 📎 5 | SEALED INDICTMENT as to Muhamed Mubayyid (1) count(s) 1, 2, 3-5, Emadeddin Z. Muntasser (2) count(s) 1, 2, 6. (Shattuck, Deborah) (Entered: 05 11 2005) |
| 05 11 2005 | 6 | (Court only) Warrant Issued by F. Dennis Saylor IV as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Shattuck, Deborah) (Entered: 05 12 2005) |
| 05 11 2005 | 📎 | Judge F. Dennis Saylor IV: Electronic ORDER entered. ORDER REFERRING CASE to Magistrate Judge Charles B. Swartwood Reason for referral: Pretrial as to Emadeddin Z. Muntasser, Muhamed Mubayyid (Shattuck, Deborah) (Entered: 05 12 2005) |
| 05 12 2005 | 📎 7 | MOTION to Unseal Case as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 05 12 2005) |
| 05 12 2005 | 📎 | Judge Charles B. Swartwood : Electronic ORDER entered granting 7 Motion to Unseal Case as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). "ALLOWED." cc cl (Roland, Lisa) (Entered: 05 12 2005) |
| 05 12 2005 | 📎 | Arrest of Emadeddin Z Muntasser Muhamed Mubayyid (Roland, Lisa) (Entered: 05 12 2005) |
| 05 12 2005 | 📎 | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Initial Appearance as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on 5 12 2005. Case called. Counsel (Ricciuti, Siegmann, Lunt, Zalkind) PTS Cuascut. Defendant Muntasser, and Defendant Mubayyid-without counsel appear. Defendants notified of rights, charges & maximum penalties. Defendant Mubayyid indicates that he cannot afford counsel and on that representation. The Court appoints Michael Andrews. Government moves to detain Defendant Mubayyid and his case is continued to 5 16 2005 @ 11:00 for Arraignment & Detention Hearing. Defendant Mubayyid remanded to the custody of the US Marshals. Government moves to release Defendant Muntasser and his case is continued to 5 18 2005 @ 9:30 for Arraignment & Bond Hearing. Defendant Muntasser released on conditions. (11:35 A.) (Roland, Lisa) (Entered: 05 12 2005) |
| 05 12 2005 | 📎 8 | NOTICE OF ATTORNEY APPEARANCE: Elizabeth A. Lunt appearing for Emadeddin Z. Muntasser (Roland, Lisa) (Entered: 05 12 2005) |
| 05 12 2005 | 📎 9 | NOTICE OF ATTORNEY APPEARANCE: Norman S. Zalkind appearing for Emadeddin Z. Muntasser (Roland, Lisa) (Entered: 05 12 2005) |

| 05/12/2005 | 🔟 10 | Judge Charles B. Swartwood : ORDER OF TEMPORARY DETENTION as to Muhamed Mubayyid; Detention Hearing set for 5/16/2005 11:00 AM in Courtroom 1 before Magistrate Judge Charles B. Swartwood. (Roland, Lisa) (Entered: 05/12/2005) |
|---|---|---|
| 05/12/2005 | 🔟 11 | Judge Charles B. Swartwood : ORDER Setting Conditions of Release for Emadeddin Z. Muntasser. (Roland, Lisa) (Entered: 05/12/2005) |
| 05/12/2005 | 🔟 12 | Secured Bond Entered as to Emadeddin Z. Muntasser in amount of $ 400,000.00. (Roland, Lisa) (Entered: 05/12/2005) |
| 05/12/2005 | 🔟 13 | Judge Charles B. Swartwood : CJA 20 as to Muhamed Mubayyid: Appointment of Attorney Michael C. Andrews for Muhamed Mubayyid. (Roland, Lisa) (Entered: 05/12/2005) |
| 05/16/2005 | 🔟 | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Arraignment as to Muhamed Mubayyid (1) Count 1,2,3-5 held on 5/16/2005. Case called. Counsel (Siegmann, Andrews). PTS Cuascut & Defendant appear. Defendant notified of rights, charges & maximum penalties. Financial Affidavit filed. Not Guilty Plea entered by Muhamed Mubayyid (1) on Counts 1-5. Bond Hearing as to Muhamed Mubayyid held on 5/16/2005. Defendant released on conditions.(10:19 A.) (Roland, Lisa) (Entered: 05/16/2005) |
| 05/16/2005 | 102 | (Court only) CJA 23 Financial Affidavit by Muhamed Mubayyid (Roland, Lisa) Additional attachment(s) added on 5/5/2006 (Hassett, Kathy). Not scanned when received. scanned on 5/5/06. (Entered: 05/16/2005) |
| 05/16/2005 | 🔟 14 | Judge Charles B. Swartwood : ORDER Setting Conditions of Release as to Muhamed Mubayyid. (Roland, Lisa) (Entered: 05/16/2005) |
| 05/16/2005 | 🔟 15 | Unsecured Bond Entered as to Muhamed Mubayyid in amount of $ 400,000.00. (Roland, Lisa) (Entered: 05/16/2005) |
| 05/17/2005 | 🔟 | Attorney update in case as to Emadeddin Z. Muntasser, Muhamed Mubayyid. Attorney B. Stephanie Siegmann for USA added. (Roland, Lisa) (Entered: 05/17/2005) |
| 05/17/2005 | 🔟 16 | MOTION for Complex Case Designation Pursuant to 18 U.S.C. s. 3161(h)(8)(B)(ii) and Enlargement of Time to Conduct Automatic Discovery as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Siegmann, B.) (Entered: 05/17/2005) |
| 05/18/2005 | 🔟 | NOTICE OF RESCHEDULING as to Emadeddin Z. Muntasser: Arraignment set for 5/19/2005 10:45 AM in Courtroom 1 before Magistrate Judge Charles B. Swartwood. cc/cl. (Roland, Lisa) (Entered: 05/18/2005) |
| 05/18/2005 | 🔟 17 | Opposition by Emadeddin Z. Muntasser as to Emadeddin Z. Muntasser, Muhamed Mubayyid re 16 MOTION for Complex Case Designation Pursuant to 18 U.S.C. s. 3161(h)(8)(B)(ii) and Enlargement of Time to Conduct Automatic Discovery (Zalkind, Norman) (Entered: 05/18/2005) |

| | | |
|---|---|---|
| 05 19 2005 | 🗋 18 | Memorandum regarding Concerning Pre-Trial Release Conditions as to Emadeddin / Muntasser (Zalkind, Norman) (Entered: 05 19 2005) |
| 05 19 2005 | 🗋 19 | NOTICE OF ATTORNEY APPEARANCE : Malick W. Ghachem appearing for Emadeddin / Muntasser (Roland, Lisa) (Entered 05 19 2005) |
| 05 19 2005 | 🗋 20 | Memorandum Concerning Pretrial Release Conditions as to Emadeddin / Muntasser, e s. (Roland, Lisa) (Entered: 05 19 2005) |
| 05 19 2005 | 🗋 | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Arraignment as to Emadeddin Z. Muntasser (2) Count 1,2,6 held on 5/19/2005. Case called. Counsel (Siegmann, Zalkind, Lunt). PTS Cuascut & Defendant appear. Defendant notified of rights, charges & maximum penalties. Not Guilty Plea entered by Emadeddin Z. Muntasser on counts 1, 2 & 6. Motion for Complex case taken under advisement. Scheduling Order to issue. Bond Hearing as to Emadeddin Z. Muntasser held on 5 19 2005. All papers signed and filed. Defendant released on Prior conditions. (11:01 A.) (Roland, Lisa) (Entered: 05 20 2005) |
| 05 19 2005 | 🗋 21 | Secured Bond Entered as to Emadeddin Z. Muntasser in amount of $ 422,000.00. (Roland, Lisa) (Entered: 05 20 2005) |
| 05 19 2005 | 🗋 22 | Agreement to Forfeit Property as to Emadeddin / Muntasser located at 46 Richard Street, Braintree, MA (Roland, Lisa) (Entered: 05 20 2005) |
| 05 19 2005 | 🗋 | Real Property Documents Filed with the Clerk's Office as to Emadeddin Z. Muntasser for property located at 46 Richard Road, Braintree, MA.. Documents surrendered: Certification of Title, Quitclaim Deed, Escrow Agreement, Copy of Mortgage (Roland, Lisa) (Entered: 05 20 2005) |
| 05 23/2005 | 🗋 23 | MOTION Permission to attend one business-related public hearing beyond time of curfew as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 05/23/2005) |
| 05 24 2005 | 🗋 | Judge Charles B. Swartwood : Electronic ORDER entered granting 23 Motion for Permission to Attend Hearing Beyond Time of Curfew as to Emadeddin Z. Muntasser (2). "ALLOWED." cc el (Roland, Lisa) (Entered: 05/24/2005) |
| 05 26 2005 | 🗋 24 | Judge Charles B. Swartwood : ORDER entered granting 16 Motion for Complex Case Designation as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). cc/cl. (Roland, Lisa) (Entered: 05 27 2005) |
| 05 31 2005 | 🗋 25 | NOTICE OF HEARING as to Emadeddin Z. Muntasser, Muhamed Mubayyid: Status Conference set for 8 3 2005 02:00 PM in Courtroom 1 before Magistrate Judge Charles B. Swartwood, cc el (Roland, Lisa) (Entered: 06 01 2005) |
| 05 31 2005 | 🗋 26 | Judge Charles B. Swartwood : ORDER ON EXCLUDABLE DELAY as to Emadeddin Z. Muntasser, Muhamed Mubayyid: Time excluded from May 19, 2005 until August 1, 2005. cc/cl. (Roland, Lisa) (Entered: 06 01 2005) |

| 05/31/2005 | 📎 27 | Judge Charles B. Swartwood : SCHEDULING ORDER as to Emadeddin Z. Muntasser, Muhamed Mubayyid, cc/el. (Roland, Lisa) (Entered: 06/01/2005) |
|---|---|---|
| 06/02/2005 | 📎 | E-Mail Notice re Notice of Hearing, Order on Excludable Delay and Scheduling Order originally issued on 5/31/05 returned as undeliverable. Name of Addressee: msegal@zrld.com as to Emadeddin Z. Muntasser, Muhamed Mubayyid. M. Segal is new employee and is checking set up of his email address, will call help desk if set up is not the problem. (Hassett, Kathy) (Entered: 06/02/2005) |
| 06/03/2005 | 📎 28 | MOTION to Amend/Correct 27 Scheduling Order as to Emadeddin Z. Muntasser. (Lunt, Elizabeth) (Entered: 06/03/2005) |
| 06/03/2005 | 📎 29 | Objection as to Emadeddin Z. Muntasser, Muhamed Mubayyid: 24 Order on Motion for Miscellaneous Relief. (Lunt, Elizabeth) (Entered: 06/03/2005) |
| 06/06/2005 | 📎 30 | NOTICE OF ATTORNEY APPEARANCE Aloke Chakravarty appearing for USA. (Chakravarty, Aloke) (Entered: 06/06/2005) |
| 06/06/2005 | 📎 31 | MOTION for Hearing *for Oral Argument on Defendants Joint Appeal of Magistrate Swarthwood's May 26, 2005 Order Allowing the Government's Motion for Complex Case Designation* as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 06/06/2005) |
| 06/06/2005 | 📎 | E-Mail Notice re Document #28 Motion and document #29 Objection originally issued on 6/3/05 returned as undeliverable. Name of Addressee: M. Segal as to Emadeddin Z. Muntasser, Muhamed Mubayyid. Spoke with Office manager, email address problem: removing M. Segal from recipients. (Hassett, Kathy) (Entered: 06/06/2005) |
| 06/07/2005 | 📎 32 | NOTICE *RE. AUTOMATIC DISCLOSURE* by Emadeddin Z. Muntasser (Zalkind, Norman) (Entered: 06/07/2005) |
| 06/08/2005 | 📎 33 | Judge Charles B. Swartwood : ORDER entered granting 28 Motion to Amend/Correct as to Emadeddin Z. Muntasser (2), cc el. (Roland, Lisa) (Entered: 06/08/2005) |
| 06/08/2005 | 📎 | Set Hearings as to Emadeddin Z. Muntasser, Muhamed Mubayyid: Status Conference set for 8/30/2005 02:00 PM in Courtroom 1 before Magistrate Judge Charles B. Swartwood. cc el. (Roland, Lisa) (Entered: 06/08/2005) |
| 06/08/2005 | 📎 34 | Judge Charles B. Swartwood : ORDER ON EXCLUDABLE DELAY as to Emadeddin Z. Muntasser, Muhamed Mubayyid; Time excluded from August 1, 2005 until August 29, 2005, cc/el. (Roland, Lisa) (Entered: 06/08/2005) |
| 06/13/2005 | 📎 35 | MOTION to Continue *Status Conference and Discovery Dates (Assented to by Government and Co-Defendants, Muhamed Mubayyid)* as to Emadeddin Z. Muntasser. (Lunt, Elizabeth) (Entered: 06/13/2005) |
| 06/14/2005 | 📎 36 | Assented to MOTION for Excludable Delay from August 30, 2005 to Date of Rescheduled Status Conference as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Chakravarty, Aloke) (Entered: 06/14/2005) |

| 06/17/2005 | 📄 37 | Memorandum regarding Government's Response to Defendants' Joint Appeal of Order of Court (Ch.M.J. Swartwood), Dkt. #29 as to Emadeddin Z. Muntasser, Muhamed Mubayyid (Chakravarty, Aloke) (Entered: 06/17/2005) |
| 06/22/2005 | 📄 39 | Judge Charles B. Swartwood : ORDER entered granting 35 Motion to Continue as to Muhamed Mubayyid (1) and Emadeddin Z. Muntasser (2). cc/cl. (Roland, Lisa) (Entered: 06/23/2005) |
| 06/22/2005 | 📄 40 | Judge Charles B. Swartwood : ORDER ON EXCLUDABLE DELAY as to Emadeddin Z. Muntasser, Muhamed Mubayyid: Time excluded from August 29, 2005 until September 27, 2005. cc/cl. (Roland, Lisa) (Entered: 06/23 2005) |
| 06/22/2005 | 📄 | Judge Charles B. Swartwood : ELECTRONIC ENDORSEMENT as to Emadeddin Z. Muntasser, Muhamed Mubayyid re: 35 Motion for Continuance. "ALLOWED. See order dated this date." cc/cl (Roland, Lisa) (Entered: 06/23/2005) |
| 06/22/2005 | 📄 | Judge Charles B. Swartwood : Electronic ORDER entered granting 36 Motion to Exclude as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). "ALLOWED. See Order of Excludable Time dated 6/22/2005." cc/cl (Roland, Lisa) (Entered: 06/23/2005) |
| 06/23/2005 | 📄 38 | MOTION to Modify Conditions of Release as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 06/23/2005) |
| 06/23/2005 | 📄 | Judge Charles B. Swartwood : Electronic ORDER entered granting 38 Motion to Modify Conditions of Release as to Emadeddin Z. Muntasser (2). "ALLOWED. The above curfew calls are abusive. The PTS Officer assigned to supervise Mr. Muntasser shall adjust curfew calls to enable Mr. Muntasser and his family to get sleep at night." cc/cl (Roland, Lisa) (Entered: 06/23/2005) |
| 07/08/2005 | 📄 41 | Judge F. Dennis Saylor IV: ORDER entered denying 31 Motion for Hearing as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (cc/cl) (Jones, Sherry) (Entered: 07/08/2005) |
| 07/19/2005 | 📄 42 | MOTION to Modify Conditions of Release as to Muhamed Mubayyid. (Andrews, Michael) (Entered: 07/19/2005) |
| 07/22/2005 | 📄 | Judge Charles B. Swartwood : Electronic ORDER entered granting 42 Motion to Modify Conditions of Release as to Muhamed Mubayyid (1). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 07/22/2005) |
| 07/29/2005 | 📄 45 | MOTION to Unseal Complaint as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 08/05/2005) |
| 07/29/2005 | 📄 | Judge Charles B. Swartwood : Electronic ORDER entered granting 45 Motion to Unseal Complaint as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 08/05/2005) |
| 07/29/2005 | 📄 61 | SEALED MOTION as to Emadeddin Z. Muntasser, Muhamed Mubayyid by USA. (Roland, Lisa) (Entered: 10/06/2005) |

| 07/29/2005 | 📎 62 | *SEALED* Judge Charles B. Swartwood : ORDER entered granting 61 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). (Roland, Lisa) (Entered: 10/06/2005) |
| --- | --- | --- |
| 08/01/2005 | 📎 43 | NOTICE *of Intent to Use* by USA as to Emadeddin Z. Muntasser, Muhamed Mubayyid (Chakravarty, Aloke) (Entered: 08/01/2005) |
| 08/01/2005 | 📎 44 | MOTION for Protective Order as to Emadeddin Z. Muntasser, Muhamed Mubayyid by USA. (Attachments: # 1 Proposed Protective Order)(Chakravarty, Aloke) (Entered: 08/01/2005) |
| 08/05/2005 | 📎 | Judge Charles B. Swartwood : Electronic ORDER entered granting 44 Motion for Protective Order as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 08/05/2005) |
| 08/05/2005 | 📎 46 | Judge Charles B. Swartwood : Protective ORDER entered as to Emadeddin Z. Muntasser, Muhamed Mubayyid, cc/cl. (Roland, Lisa) (Entered: 08/05/2005) |
| 08/09/2005 | 47 | (Court only) Sealed Document (Hassett, Kathy) (Entered: 08/09/2005) |
| 08/11/2005 | 📎 48 | MOTION to Preserve Evidence as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 08/11/2005) |
| 08/16/2005 | 📎 49 | MOTION to Continue *Discovery Letter Dates* as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 08/16/2005) |
| 08/17/2005 | 📎 50 | MOTION for Excludable Delay from September 27, 2005 to *date of discovery status conference* as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 08/17/2005) |
| 08/22/2005 | 📎 51 | MOTION *for Miscellaneous Relief* as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 08/22/2005) |
| 08/22/2005 | 📎 52 | Opposition by USA as to Emadeddin Z. Muntasser re 48 MOTION to Preserve Evidence (Siegmann, B.) (Entered: 08/22/2005) |
| 08/31/2005 | 📎 | Judge Charles B. Swartwood : Electronic ORDER entered finding as moot 48 Motion to Preserve Evidence as to Emadeddin Z. Muntasser (2). "This motion is MOOT. See LR 116.9." cc/cl (Roland, Lisa) (Entered: 09/01/2005) |
| 08/31/2005 | 📎 | Judge Charles B. Swartwood : Electronic ORDER entered granting 49 Motion to Continue Discovery Letter Dates as to Emadeddin Z. Muntasser (2). "ALLOWED as to new discovery letter dates. Further Status Conference to be held on 11/14/2005 @ 2:00 pm in Worcester." cc/cl (Roland, Lisa) (Entered: 09/01/2005) |
| 08/31/2005 | 📎 | Judge Charles B. Swartwood : Electronic ORDER entered granting 50 Motion for Excludable Delay as to Emadeddin Z. Muntasser (2). "The period from date of experation of prior order of excludable time through November 11, 2005 is excluded from the Speedy Trial Act." cc/cl (Roland, Lisa) Modified on 9/9/2005 (Jones, Sherry). (Entered: 09/01/2005) |

| 09 01 2005 | 📄 | Reset Hearings as to Emadeddin Z. Muntasser. Muhamed Mubayyid: Status Conference set for 11 14 2005 02:00 PM in Courtroom 1 before Magistrate Judge Charles B. Swartwood. (Roland, Lisa) (Entered: 09 01 2005) |
|---|---|---|
| 09 01 2005 | 📄 53 | SEALED MOTION as to Muhamed Mubayyid. (Jones. Sherry) (Entered: 09/01/2005) |
| 09 01/2005 | 📄 54 | Ex Parte Motionas to Muhamed Mubayyid. (Roland. Lisa) (Entered: 09/29/2005) |
| 09 23 2005 | 📄 63 | MOTION to Seal as to Emadeddin Z. Muntasser. Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 10/06/2005) |
| 09 23 2005 | 📄 | Judge Charles B. Swartwood : ElectronicORDER entered granting 63 Motion to Seal as to Muhamed Mubayyid (1). Emadeddin Z. Muntasser (2). cc/cl. (Roland, Lisa) (Entered: 10/06/2005) |
| 09 23/2005 | 📄 64 | SEALED MOTION as to Emadeddin Z. Muntasser. Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 10/06 2005) |
| 09 23/2005 | 📄 65 | *SEALED* Judge Charles B. Swartwood : ORDER entered granting 64 Sealed Motion as to Muhamed Mubayyid (1). Emadeddin Z. Muntasser (2). (Roland. Lisa) (Entered: 10 06 2005) |
| 09 27 2005 | 📄 | ElectronicClerk's Notes for proceedings held before Judge Charles B. Swartwood :Status Conference as to Emadeddin Z. Muntasser. Muhamed Mubayyid held on 9/27/2005. Case called. Counsel (Seigmann. Chakravarty. Andrews. Zalkind. Lunt, Gauchem) appear by telephone. Counsel discuss status of case. Time already excluded. Case continued to 11/14/2005 for Status Conference. (Digital Recording 4:19 P.) (Roland, Lisa) (Entered: 09/28/2005) |
| 09 27 2005 | 📄 | Judge Charles B. Swartwood : ORDER entered granting 51 Assented to Motion requesting that this Court not review Defense Filings pursuant to Portective Order governing discovery until after a hearing has been held as to Emadeddin Z. Muntasser (2). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 09 28 2005) |
| 09 28 2005 | 📄 56 | Judge Charles B. Swartwood : ORDER entered. STATUS REPORT as to Emadeddin Z. Muntasser. Muhamed Mubayyid Status Conference set for 11 14 2005 02:00 PM in Courtroom 1 before Magistrate Judge Charles B. Swartwood. (cc cl) (Jones. Sherry) (Entered: 09 29 2005) |
| 09 28 2005 | 📄 57 | Judge Charles B. Swartwood : ORDER entered. ORDER ON EXCLUDABLE DELAY as to Emadeddin Z. Muntasser. Muhamed Mubayyid Time excluded from 9 27 05 until 11 14 05. (cc cl) (Jones. Sherry) (Entered: 09/29 2005) |
| 09 29 2005 | 📄 | *SEALED* Judge Charles B. Swartwood : ElectronicORDER entered granting 53 Sealed Motion as to Muhamed Mubayyid (1). "ALLOWED up to a limit of $1.500.00 and subject to further requests." cc/cl (Roland, Lisa) (Entered: 09 29 2005) |

| 09 29 2005 | 📄 | *SEALED* Judge Charles B. Swartwood : ElectronicORDER entered granting 54 Ex Parte Motion as to Muhamed Mubayyid (1). "ALLOWED." ce/el (Roland, Lisa) (Entered: 09/29/2005) |
|---|---|---|
| 09 29 2005 | 📄 55 | MOTION to Modify Conditions of Release as to Muhamed Mubayyid. (Andrews, Michael) (Entered: 09 29 2005) |
| 09 29 2005 | 📄 58 | STATUS REPORT *Courtesy copy for Judge Saylor of status report submitted to Judge Rya Zobel* by Emadeddin Z. Muntasser (Ghachem, Malick) (Entered: 09 29 2005) |
| 09 29 2005 | 📄 | Judge Charles B. Swartwood : ElectronicORDER entered granting 55 Motion to Modify Conditions of Release as to Muhamed Mubayyid (1). "ALLOWED." ce/el (Roland, Lisa) (Entered: 09 30 2005) |
| 10/03/2005 | 📄 59 | MOTION Permission to attend out-of-state business event as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 10/03/2005) |
| 10 04 2005 | 60 | (Court only) Sealed Ex Parte Document. (Jones, Sherry) (Entered: 10/04/2005) |
| 10 04 2005 | 📄 | Judge Charles B. Swartwood : ElectronicORDER entered granting 59 Motion for permission to attend out-of-state business event as to Emadeddin Z. Muntasser (2). "ALLOWED. Curfew waived for October 19-21 2005." (ce/el) (Jones, Sherry) (Entered: 10/06 2005) |
| 10 12 2005 | 66 | (Court only) Sealed Document. (Jones, Sherry) (Entered: 10 12/2005) |
| 10 19 2005 | 📄 67 | Third MOTION to Modify Conditions of Release as to Muhamed Mubayyid. (Andrews, Michael) (Entered: 10 19 2005) |
| 10 21 2005 | 📄 | Judge Charles B. Swartwood : ElectronicORDER entered granting 67 Motion to Modify Conditions of Release as to Muhamed Mubayyid (1). "ALLOWED orally on 10 19 2005" ce/el (Roland, Lisa) (Entered: 10 21 2005) |
| 10 21 2005 | 📄 68 | Fourth MOTION to Modify Conditions of Release as to Muhamed Mubayyid. (Andrews, Michael) (Entered: 10/21 2005) |
| 10 21 2005 | 📄 | Judge F. Dennis Saylor IV: ElectronicORDER entered granting 68 Motion to Modify Conditions of Release as to Muhamed Mubayyid (1). (Castles, Martin) (Entered: 10 21 2005) |
| 10 21 2005 | 📄 69 | MOTION for Extension of Time to 10 28/05 to File Serve Discovery Letter as to Emadeddin Z. Muntasser. Muhamed Mubayyidby Muhamed Mubayyid. (Andrews, Michael) (Entered: 10 21 2005) |
| 10 21 2005 | 📄 70 | MOTION to Continue *Status Conference* as to Emadeddin Z. Muntasser. Muhamed Mubayyidby Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 10 21 2005) |
| 10 28 2005 | 📄 71 | *Discovery Letter* (non-motion) as to Emadeddin Z. Muntasser. Muhamed Mubayyid (Ghachem, Malick) (Entered: 10 28 2005) |

| 10 31 2005 | 🖼 | Judge Charles B. Swartwood : ElectronicORDER entered granting 70 Motion to Continue as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). "ALLOWED. Status Conference re-scheduled to November 21, 2005 'a 3:00pm. All Counsel to be present." ce/cl (Roland, Lisa) (Entered: 11 01 2005) |
| 11 01 2005 | 🖼 | Judge Charles B. Swartwood : ElectronicORDER entered granting 69 Motion for Extension of Time as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). "ALLOWED." ce cl (Roland, Lisa) (Entered: 11 01 2005) |
| 11/01/2005 | 🖼 | Reset Hearings as to Emadeddin Z. Muntasser, Muhamed Mubayyid: Status Conference set for 11 21 2005 03:00 PM in Courtroom 1 before Magistrate Judge Charles B. Swartwood. (Roland, Lisa) (Entered: 11 01 2005) |
| 11 02 2005 | 🖼 72 | Letter (non-motion) regarding transcripts as to Emadeddin Z. Muntasser (Jones, Sherry) (Entered: 11 02 2005) |
| 11 02 2005 | 73 | (Court only) Sealed Document as to Defendant Muntasser. (Roland, Lisa) (Entered: 11 02 2005) |
| 11 10 2005 | 🖼 75 | SEALED MOTION as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 11 15 2005) |
| 11 14/2005 | 🖼 74 | *Discovery* Letter (non-motion) as to Emadeddin Z. Muntasser, Muhamed Mubayyid (Ghachem, Malick) (Entered: 11 14 2005) |
| 11 14 2005 | 🖼 | *SEALED* Judge Charles B. Swartwood : Electronic ORDER entered granting 75 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). "ALLOWED. The Government's motion is sealed. The September 23, 2005 order is extended to 11 21 2005." (Copy hand delivered to Government on 11 17 2005) (Roland, Lisa) (Entered: 11 15 2005) |
| 11 17 2005 | 🖼 82 | SEALED MOTION as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 11 23 2005) |
| 11 17 2005 | 83 | (Court only) Sealed Document (Roland, Lisa) (Entered: 11 23 2005) |
| 11 17 2005 | 🖼 | *SEALED* Judge Charles B. Swartwood : Electronic ORDER entered 82 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). (Roland, Lisa) (Entered: 11 23 2005) |
| 11 18 2005 | 🖼 76 | MOTION for Order *Related to Scheduling FISA-related Litigation* as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Attachments: # 1 Text of Proposed Order Scheduling)(Chakravarty, Aloke) (Entered: 11 18/2005) |
| 11 21 2005 | 🖼 77 | Opposition by Emadeddin Z. Muntasser re 76 MOTION for Order *Related to Scheduling FISA-related Litigation* (Ghachem, Malick) Additional attachment(s) added on 11 22 2005 (Jones, Sherry). (Entered: 11 21 2005) |
| 11 21 2005 | 🖼 | ElectronicClerk's Notes for proceedings held before Judge Charles B. Swartwood :Status Conference as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on 11 21 2005. Case called. Counsel (Siegmann, |

| | | Chakravarty, Andrews, Zalkind, Gachem) appear. Counsel request additional time. Oral motion to exclude time. Case continued. Status Report & Order of Excludable Time to issue. (Digital Recording 4:55 p.) (Roland, Lisa) (Entered: 11 21 2005) |
|---|---|---|
| 11 21 2005 | ◻ | Oral MOTION for Excludable Delay as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 11 21 2005) |
| 11/21 2005 | 84 | (Court only) Sealed Document (Roland, Lisa) (Entered: 11 23 2005) |
| 11/22 2005 | ◻ 78 | Letter (non-motion) regarding Defense Counsel's Stipulation as to Government's preliminary translations of discovery material as to Emadeddin Z. Muntasser, Muhamed Mubayyid (Ghachem, Malick) (Entered: 11/22 2005) |
| 11 23 2005 | ◻ 79 | Judge Charles B. Swartwood : STATUS REPORT as to Emadeddin Z. Muntasser, Muhamed Mubayyid; Status Conference set for 1 17 2006 03:00 PM in Courtroom 1 before Magistrate Judge Charles B. Swartwood, cc el. (Roland, Lisa) (Entered: 11 23 2005) |
| 11 23/2005 | ◻ 80 | Judge Charles B. Swartwood : ORDER of Excludable Time as to Muhamed Mubayyid (1). Emadeddin Z. Muntasser (2). Time excluded from November 14, 2005 through January 12, 2006. cc el. (Roland, Lisa) (Entered: 11 23 2005) |
| 11 23 2005 | ◻ 81 | Judge Charles B. Swartwood : ORDER entered granting 76 Motion for Order as to Muhamed Mubayyid (1). Emadeddin Z. Muntasser (2) as provided in this order. cc el. (Roland, Lisa) (Entered: 11 23 2005) |
| 11 28 2005 | | (Court only) Documents terminated as to Emadeddin Z. Muntasser, Muhamed Mubayyid: 82 SEALED MOTION filed by USA.. (Castles, Martin) (Entered: 11 28 2005) |
| 12 30 2005 | ◻ 85 | Second MOTION to Modify Conditions of Release as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 12 30 2005) |
| 01 09 2006 | ◻ | Judge Charles B. Swartwood : Electronic ORDER entered granting 85 Motion to Modify Conditions of Release as to Emadeddin Z. Muntasser (2). "ALLOWED." cc el (Roland, Lisa) (Entered: 01 10/2006) |
| 01 12 2006 | ◻ 86 | Emergency MOTION to Modify Conditions of Release as to Emadeddin Z. Muntasser. (Zalkind, Norman) (Entered: 01 12 2006) |
| 01 12 2006 | ◻ 87 | Assented to MOTION to Modify Conditions of Release as to Emadeddin Z. Muntasser (Zalkind, Norman) (Entered: 01 12 2006) |
| 01 12 2006 | ◻ 88 | STATUS REPORT *Related to Discovery* by USA as to Emadeddin Z. Muntasser, Muhamed Mubayyid (Chakravarty, Aloke) (Entered: 01 12 2006) |
| 01 13 2006 | ◻ | Judge Charles B. Swartwood : Electronic ORDER entered granting 87 Motion to Modify Conditions of Release as to Emadeddin Z. Muntasser (2). "Government assents. ALLOWED." cc el (Roland, Lisa) (Entered: 01 13/2006) |

| 01 13 2006 | | Judge Charles B. Swartwood : Electronic ORDER entered finding as moot 86 Motion to Modify Conditions of Release as to Emadeddin Z. Muntasser (2). "This motion is MOOT. I have allowed this same motion subsequently filled and assented to by the government." cc/cl (Roland, Lisa) (Entered: 01/13 2006) |
|---|---|---|
| 01 17/2006 | | ElectronicClerk's Notes for proceedings held before Judge Charles B. Swartwood :Status Conference as to Emadeddin Z. Muntasser. Muhamed Mubayyid held on 1 17 2006. Case called. Counsel (Siegmann, Chakravarty, Andrews, Zalkind, Ghachem) appear by telephone. Counsel discuss continued discovery issues and request additional time. Oral Motion to exclude time. Case continued. Status Report and Order on Excludable Time to issue. (Digital Recording 3:12, 3:26.) (Roland, Lisa) (Entered: 01 28 2006) |
| 01 18 2006 | | Oral MOTION for Excludable Delay as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 01 28 2006) |
| 01/18/2006 | 89 | Judge Charles B. Swartwood : ORDER/STATUS REPORT as to Emadeddin Z. Muntasser. Muhamed Mubayyid; Status Conference set for 3/15/2006 02:15 PM in Courtroom 1 before Magistrate Judge Charles B. Swartwood. cc/cl. (Roland, Lisa) (Entered: 01 28/2006) |
| 01 18 2006 | 90 | Judge Charles B. Swartwood : ORDER of Excludable Time as to Muhamed Mubayyid (1). Emadeddin Z. Muntasser (2). Time Excluded from January 12, 2006 through March 15, 2006. cc/cl. (Roland, Lisa) (Entered: 01/28/2006) |
| 01 18/2006 | | (Court only) ***Excludable started and stopped as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Roland, Lisa) (Entered: 01 28 2006) |
| 01 31 2006 | 91 | SEALED MOTION as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 02 06 2006) |
| 01 31 2006 | 92 | Judge Charles B. Swartwood : Unclassified Protective Order as to Muhamed Mubayyid (1). Emadeddin Z. Muntasser (2). cc cl. (Roland, Lisa) (Document sealed in error, unsealed on 6 21 2006) (Roland, Lisa). (Entered: 02 06 2006) |
| 02 21 2006 | 93 | TRANSCRIPT of Telephonic Conference Proceedings as to Emadeddin Z. Muntasser. Muhamed Mubayyid held on September 27, 2005 before Judge Charles B. Swartwood. III. Court Reporter: digital. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter or the Clerk's Office. (Jones, Sherry) (Entered: 02 21 2006) |
| 02 21 2006 | 94 | Case as to Emadeddin Z. Muntasser, Muhamed Mubayyid Reassigned to Judge Timothy S. Hillman. Judge Charles B. Swartwood no longer assigned to the case. (Shattuck, Deborah) Modified on 2/27 2006 (Shattuck, Deborah). (Entered: 02 23/2006) |

| 03 01 2006 | | Set Reset Hearings as to Emadeddin Z. Muntasser, Muhamed Mubayyid Status Conference set for 3 15 2006 02:15 PM before Magistrate Judge Timothy S. Hillman. (Entered to correct hearing assignment from MJ Swartwood to MJ Hillman) (Hurley, Virginia) (Entered: 03 01 2006) |
|---|---|---|
| 03 13 2006 | 95 | Letter (non-motion) regarding Discovery as to Emadeddin Z. Muntasser (Ghachem, Malick) (Entered: 03 13/2006) |
| 03 15 2006 | | ElectronicClerk's Notes for proceedings held before Judge Timothy S. Hillman :Status Conference as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on 3 15/2006. Case called. Counsel (Seigmann, Chakravarty, Ghachem, Lunt, Andrews) appear. Counsel request additional time. Schedule set. Oral Motion to exclude time. Case continued. Status Report & Order on Excludable Time to issue. (Digital Recording 2:33 p.) (Roland, Lisa) (Entered: 03 15/2006) |
| 03 15 2006 | | Oral MOTION for Excludable Delay as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 03 15/2006) |
| 03 15 2006 | 96 | Judge Timothy S. Hillman : ORDER entered. STATUS REPORT as to Emadeddin Z. Muntasser, Muhamed Mubayyid Status Conference set for 5 31 2006 02:00 PM in Courtroom 1 before Magistrate Judge Timothy S. Hillman. (cc el) (Jones, Sherry ) (Entered: 03 20 2006) |
| 03 15 2006 | 97 | Judge Timothy S. Hillman : ORDER of Excludable Time as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). Time excluded from March 15, 2006 through October 6, 2006. cc el. (Jones, Sherry) (Entered: 03 20/2006) |
| 03 15 2006 | | (Court only) ***Excludable started as to Emadeddin Z. Muntasser, Muhamed Mubayyid:. ***Excludable(s) stopped as to Emadeddin Z. Muntasser, Muhamed Mubayyid (Jones, Sherry) (Entered: 03/20/2006) |
| 03 20 2006 | 98 | (Court only) Sealed Document. (Jones, Sherry) (Entered: 03 20/2006) |
| 04 21 2006 | 99 | Assented to MOTION to Amend *Conditions of Release* as to Emadeddin Z. Muntasser. (Attachments: # 1 Exhibit 1)(Lunt, Elizabeth) (Entered: 04/21 2006) |
| 04 24 2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 99 Assented to Motion to Amend Conditions of Release as to Emadeddin Z. Muntasser (2). cc el. (Roland, Lisa) (Entered: 04 24 2006) |
| 04 25 2006 | 100 | (Court only) Sealed Document (Roland, Lisa) (Entered: 04 25 2006) |
| 04 25 2006 | 101 | (Court only) Sealed Document (Roland, Lisa) (Entered: 04 25 2006) |
| 05 16 2006 | 103 | Letter (non-motion) regarding Discovery as to Emadeddin Z. Muntasser, Muhamed Mubayyid (Ghachem, Malick) (Entered: 05 16 2006) |
| 05 31 2006 | 104 | Letter (non-motion) regarding Supplemental Discovery as to Emadeddin Z. Muntasser, Muhamed Mubayyid (Ghachem, Malick) (Entered: 05 31 2006) |

| 06 02 2006 | 105 | Opposition by Emadeddin Z. Muntasser re 106 SEALED MOTION (Ghachem, Malick) Modified on 6/6/2006 (Jones, Sherry). (Entered: 06/02/2006) |
|---|---|---|
| 06 06 2006 | 106 | SEALED MOTION as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 06/06 2006) |
| 06 06 2006 | 107 | (Court only) Sealed Document (Roland. Lisa) (Entered: 06/08 2006) |
| 06 07 2006 | | ElectronicClerk's Notes for proceedings held before Judge Timothy S. Hillman :Status Conference as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on 6/7/2006 Case called. Counsel (Seigmann, Chakravarty, Andrews, Ghachem, Lunt) appear by telephone. Counsel request additional time. Case continued to 8/17/2006. Status Report to issue (Digital Recording 10:07 a.) (Roland, Lisa) (Entered: 06/08/2006) |
| 06 07 2006 | | ElectronicClerk's Notes for proceedings held before Judge Timothy S. Hillman :Motion Hearing as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on 6/7/2006 re 106 SEALED MOTION filed by USA. Case called. Counsel (Seigmann, Chakravarty, Andrews, Ghachem, Lunt) appear by telephone. Counsel discuss motion. Motion ALLOWED. (Digital Recording 10:07 A.) (Roland, Lisa) (Entered: 06/08/2006) |
| 06 08 2006 | | *SEALED* Judge Timothy S. Hillman : Electronic ORDER entered granting 106 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), "ALLOWED." cc el (Roland, Lisa) (Entered: 06/08/2006) |
| 06 09 2006 | 108 | Judge Timothy S. Hillman : STATUS REPORT as to Emadeddin Z. Muntasser, Muhamed Mubayyid; Status Conference Discovery Motion Hearing set for 8/17/2006 10:00 AM IN BOSTON, Courtroom 16 before Magistrate Judge Timothy S. Hillman, cc el. (Roland, Lisa) (Entered: 06/09/2006) |
| 06 12 2006 | 109 | (Court only) Sealed Document (Jones, Sherry) (Entered: 06/12/2006) |
| 06 16 2006 | 110 | MOTION for Bill of Particulars as to Emadeddin Z. Muntasser, Muhamed Mubayyidby Muhamed Mubayyid. (Andrews, Michael) (Entered: 06/16/2006) |
| 06/19 2006 | 111 | MOTION to Seal Document as to Emadeddin Z. Muntasser, Muhamed Mubayyid. e/s. (Jones, Sherry) (Entered: 06/19/2006) |
| 06/21 2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 111 Motion to Seal Document as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), cc el. (Roland, Lisa) (Entered: 06/22/2006) |
| 06 21 2006 | 112 | SEALED MOTION as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Roland, Lisa) (Entered: 06/22/2006) |
| 06 27 2006 | 113 | MOTION to Modify Conditions of Release as to Muhamed Mubayyid. (Andrews, Michael) (Entered: 06/27/2006) |

| 06/29/2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 113 Motion to Modify Conditions of Release as to Muhamed Mubayyid (1). cc/cl. (Roland, Lisa) (Entered: 06/29/2006) |
|---|---|---|
| 06/30/2006 | 114 | Opposition by USA as to Emadeddin Z. Muntasser. Muhamed Mubayyid re 110 MOTION for Bill of Particulars (Siegmann, B.) (Entered: 06/30/2006) |
| 07/07/2006 | 115 | Notice Letter (non-motion) regarding Government's Ex Parte Filing as to Emadeddin Z. Muntasser. Muhamed Mubayyid (Siegmann, B.) (Entered: 07/07/2006) |
| 07/07/2006 | 120 | (Court only) Sealed Opposition to Motion, c/s. (Roland, Lisa) (Entered: 08/16/2006) |
| 07/18/2006 | 116 | MOTION Reschedule Discovering Hearing as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 07/18/2006) |
| 07/31/2006 | 117 | MOTION for Leave to File Bill of Particulars as to Emadeddin Z. Muntasser. Muhamed Mubayyidby Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 07/31/2006) |
| 08/01/2006 | 118 | Judge F. Dennis Saylor IV: ORDER entered denying discovery as to Emadeddin Z. Muntasser. Muhamed Mubayyid. (Castles, Martin) (Entered: 08/01/2006) |
| 08/02/2006 | 119 | MOTION to Modify Conditions of Release as to Muhamed Mubayyid. (Andrews, Michael) (Entered: 08/02/2006) |
| 08/08/2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 116 Motion to Reschedule Discovering Hearing as to Emadeddin Z. Muntasser (2). cc/cl. (Roland, Lisa) (Entered: 08/08/2006) |
| 08/08/2006 | | ELECTRONIC NOTICE OF HEARING as to Emadeddin Z. Muntasser. Muhamed Mubayyid. Motion Hearing set for 8/16/2006 10:00 AM. IN BOSTON, Courtroom 16 before Magistrate Judge Timothy S. Hillman. cc/cl. (Roland, Lisa) (Entered: 08/08/2006) |
| 08/09/2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 119 Motion to Modify Conditions of Release as to Muhamed Mubayyid (1). cc/cl. (Roland, Lisa) (Entered: 08/09/2006) |
| 08/15/2006 | 121 | (Court only) Sealed Opposition to Motion by U.S.A, c/s. (Roland, Lisa) (Entered: 08/16/2006) |
| 08/16/2006 | | ElectronicClerk's Notes for proceedings held before Judge Timothy S. Hillman :Motion Hearing as to Emadeddin Z. Muntasser. Muhamed Mubayyid held on 8/16/2006 re 110 MOTION for Bill of Particulars filed by Muhamed Mubayyid & Emadeddin Z. Muntasser. Case called. Counsel (Seigmann, Chakravarty, Andrews, Zalkind, Ghachem) appear. Counsel argue motions. Matters taken under advisement. Order to issue. (Digital Recording 10:10.) (Roland, Lisa) (Entered: 09/02/2006) |
| 08/29/2006 | 122 | (Court only) Sealed Document. (Jones, Sherry) (Entered: 08/29/2006) |

| 08 30 2006 | 137 | (Court only) Sealed Document (Roland, Lisa) (Entered: 10 06 2006) |
|---|---|---|
| 08 31 2006 | 123 | MOTION for Extension of Time to October 5, 2006 to File Dispositive Motions as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 08/31 2006) |
| 09 15 2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 123 Assented to Motion for Extension of Time to File as to Emadeddin Z. Muntasser (2), cc cl. (Roland, Lisa) (Entered: 09 15 2006) |
| 09 29 2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 117 Motion for Leave to File; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), cc/el. (Roland, Lisa) (Entered: 09/29 2006) |
| 09 29 2006 | 124 | *SEALED* Judge Timothy S. Hillman : ORDER entered denying 110 Motion for Bill of Particulars as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2): granting in part and denying in part 112 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), cc cl. (Roland, Lisa) (Entered: 09/29 2006) |
| 10 02/2006 | 125 | MOTION to Modify Conditions of Release as to Emadeddin Z. Muntasser. (Attachments: # 1 Documentation concerning trade show )(Ghachem, Malick) (Entered, 10 02 2006) |
| 10 02 2006 | 126 | (Court only) Sealed Document (Jones, Sherry) (Entered 10 02 2006) |
| 10 03 2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 125 Motion to Modify Conditions of Release as to Emadeddin Z. Muntasser (2), cc cl (Roland, Lisa) (Entered, 10 06 2006) |
| 10 05 2006 | 127 | MOTION for Leave to File Excess Pages for Motion to Dismiss as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Ghachem, Malick) (Entered: 10/05/2006) |
| 10/05 2006 | 128 | MOTION for Leave to Appear Pro Hac Vice by Susan Estrich as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 10 05/2006) |
| 10 05 2006 | 129 | Certificate of Good Standing by Emadeddin Z. Muntasser 128 MOTION for Leave to Appear Pro Hac Vice by Susan Estrich filed by Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 10 05 2006) |
| 10 05 2006 | 130 | MOTION to Dismiss as to Emadeddin Z. Muntasser. (Attachments: # Exhibit)(Jones, Sherry) Modified on 1 16 2007 (Roland, Lisa). Additional attachment(s) added on 11 1 2007 (Hassett, Kathy). Modified on 11 1 2007 (Hassett, Kathy). (Entered: 10 05 2006) |
| 10 05 2006 | 131 | MOTION to Dismiss as to Emadeddin Z. Muntasser, Muhamed Mubayyid by Emadeddin Z. Muntasser (Attachments: # 1 Affidavit concerning Appendix filed by hand delivery)(Ghachem, Malick) (Entered 10 05 2006) |

| 10/05/2006 | 132 | MOTION to Suppress as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Jones, Sherry) Modified on 1/16/2007 (Roland, Lisa). Modified on 11/1/2007 (Hassett, Kathy). (Entered: 10/05/2006) |
|---|---|---|
| 10/05/2006 | 133 | MOTION Selection of Jury from Eastern Division of Massachusetts as to Emadeddin Z. Muntasser, Muhamed Mubayyidby Emadeddin Z. Muntasser. (Attachments: # 1 Affidavit in Support of Motion for Jury Selection from Eastern Division)(Ghachem, Malick) (Entered: 10/05/2006) |
| 10/05/2006 | 134 | MOTION to Suppress *Warrantless Surveillance* as to Emadeddin Z. Muntasser, Muhamed Mubayyidby Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 10/05/2006) |
| 10/05/2006 | 135 | Amended MOTION Jury Selection from Eastern Division of Massachusetts *(supersedes previously filed version lacking Exhibit 2° Criminal Case Cover Sheet* as to Emadeddin Z. Muntasser, Muhamed Mubayyidby Emadeddin Z. Muntasser. (Attachments: # 1 Affidavit in support of Motion for Jury Selection from Eastern Division# 2 Exhibit Criminal Case Cover Sheet)(Ghachem, Malick) Additional attachment(s) added on 10/6/2006 Exhbit # 3 (Roland, Lisa). Modified on 10/6/2006 (Roland, Lisa). (Entered: 10/05/2006) |
| 10/05/2006 | 136 | NOTICE OF ATTORNEY APPEARANCE: Malick W. Ghachem appearing for Emadeddin Z. Muntasser *Harvey A. Silverglate appearing for Emadeddin Z. Muntasser* (Ghachem, Malick) (Entered: 10/05/2006) |
| 10/06/2006 | | FILING FEE PAID $ 50.00 regarding motion for pro hac vice as to Emadeddin Z. Muntasser (Jones, Sherry) (Entered: 10/06/2006) |
| 10/06/2006 | 138 | MOTION for Extension of Time to October 13, 2006 to File Motion to Suppress Evidence Obtained or Derived from FISA Searches and Surveillance as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Ghachem, Malick) (Entered: 10/06/2006) |
| 10/06/2006 | 139 | Certificate of Service as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Ghachem, Malick) (Entered: 10/06/2006) |
| 10/10/2006 | 140 | Objection as to Emadeddin Z. Muntasser, Muhamed Mubayyid: (Lunt, Elizabeth) Additional attachment(s) added on 10/12/2006 (Castles, Martin). Modified on 10/12/2006 (Castles, Martin). Additional attachment(s) added on 11/1/2007 (Hassett, Kathy). (Entered: 10/10/2006) |
| 10/12/2006 | 141 | MOTION to Seal *Defendants' Objections to Magistrate's Discovery Order Dated September 29, 2006* as to Emadeddin Z. Muntasser, Muhamed Mubayyidby Emadeddin Z. Muntasser. (Lunt, Elizabeth) (Entered: 10/12/2006) |
| 10/12/2006 | | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 141 Motion to Seal as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). (Castles, Martin) (Entered: 10/12/2006) |

| 10/13/2006 | 142 | MOTION for Leave to File Excess Pages as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Lunt, Elizabeth) (Entered: 10/13/2006) |
|---|---|---|
| 10/13/2006 | 143 | MOTION for Extension of Time to October 16, 2006 to File Motion to Suppress as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Lunt, Elizabeth) (Entered: 10/13/2006) |
| 10/16/2006 | 144 | Assented to MOTION for Extension of Time to November 9, 2006 to File Response Reply as to 132 SEALED MOTION, 131 MOTION to Dismiss as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Siegmann, B.) (Entered: 10/16/2006) |
| 10/16/2006 | 147 | MOTION for Disclosure or Ex Parte Review of Materials related to Searches and Surveillance conducted pursuant to FISA as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Jones, Sherry) Modified on 11/1/2007 (Hassett, Kathy). Additional attachment(s) added on 11/1/2007 (Hassett, Kathy). (Entered: 10/17/2006) |
| 10/16/2006 | 148 | MOTION to Suppress as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Jones, Sherry) Modified on 1/16/2007 (Roland, Lisa). Modified on 11/1/2007 (Hassett, Kathy). (Entered: 10/17/2006) |
| 10/17/2006 | 145 | MOTION to Seal as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Lunt, Elizabeth) (Entered: 10/17/2006) |
| 10/17/2006 | 146 | NOTICE OF ATTORNEY APPEARANCE: Harvey A. Silverglate appearing for Emadeddin Z. Muntasser (Silverglate, Harvey) (Entered: 10/17/2006) |
| 10/17/2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 127 Motion for Leave to File Excess Pages as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). cc/cl. (Roland, Lisa) (Entered: 10/17/2006) |
| 10/17/2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 138 Motion for Extension of Time to File as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). cc/cl. (Roland, Lisa) (Entered: 10/17/2006) |
| 10/17/2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 142 Motion for Leave to File Excess Pages as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). cc/cl. (Roland, Lisa) (Entered: 10/17/2006) |
| 10/17/2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 143 Motion for Extension of Time to File as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). cc/cl. (Roland, Lisa) (Entered: 10/17/2006) |
| 10/17/2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 144 Motion for Extension of Time to File Response Reply as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). cc/cl. (Roland, Lisa) (Entered: 10/17/2006) |
| 10/17/2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 145 Motion to Seal as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). cc/cl (Roland, Lisa) (Entered: 10/17/2006) |

| 10/24/2006 | 149 | Supplemental MEMORANDUM in Support by Emadeddin Z. Muntasser re 131 MOTION to Dismiss (Ghachem, Malick) (Entered: 10/24/2006) |
| 10/26/2006 | 150 | Government's Memorandum and response to defendant' objections to Magistrate Judge ruling. (Castles, Martin) Modified on 11/1/2007 (Hassett, Kathy). (Entered: 10/26/2006) |
| 10/26/2006 | 151 | Assented to MOTION for Extension of Time to December 15, 2006 to File Response/Reply as to 134 MOTION to Suppress as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Chakravarty, Aloke) (Entered: 10/26/2006) |
| 10/26/2006 | 152 | Opposition by USA as to Emadeddin Z. Muntasser, Muhamed Mubayyid re 135 Amended MOTION Jury Selection from Eastern Division of Massachusetts (supersedes previously filed version lacking Exhibit 2 Criminal Case Cover Sheet (Attachments: # 1 # 2 # 3)(Siegmann, B.) (Entered: 10/26/2006) |
| 10/27/2006 | | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 151 Motion for Extension of Time to File Response/Reply as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). (Castles, Martin) (Entered: 10/27/2006) |
| 10/27/2006 | 153 | MOTION to Seal Document as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Jones, Sherry) (Entered: 10/27/2006) |
| 10/27/2006 | 163 | Assented-To MOTION to Set Schedule for Government to Respond to Fisa-Related Motions as to Emadeddin Z. Muntasser, Muhamed Mubayyid by USA. (Roland, Lisa) Modified on 12/3/2006 (Roland, Lisa), Modified on 11/1/2007 (Hassett, Kathy). (Entered: 11/22/2006) |
| 10/31/2006 | 154 | SEALED MOTION as to Emadeddin Z. Muntasser, Muhamed Mubayyid by USA. (Roland, Lisa) (Entered: 11/01/2006) |
| 10/31/2006 | | *SEALED* Judge Timothy S. Hillman : Electronic ORDER entered granting 154 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). "Granted. See Order of this date." cc cl (Roland, Lisa) (Entered: 11/01/2006) |
| 10/31/2006 | 155 | Judge Timothy S. Hillman : ORDER Modifying January 31, 2006 Order as to Emadeddin Z. Muntasser, Muhamed Mubayyid. cc cl. (Roland, Lisa) (Entered: 11/01/2006) |
| 11/06/2006 | 156 | Assented to MOTION for Extension of Time to 11/21/06 to File Response/Reply as to 131 MOTION to Dismiss as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Chakravarty, Aloke) (Entered: 11/06/2006) |
| 11/07/2006 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 156 Motion for Extension of Time to File Response/Reply as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). cc cl. (Roland, Lisa) (Entered: 11/07/2006) |
| 11/07/2006 | | ELECTRONIC NOTICE OF HEARING as to Emadeddin Z. Muntasser, Muhamed Mubayyid; Status Conference set for 12/1/2006 10:00 AM IN |

|  |  | BOSTON, Courtroom 16 before Magistrate Judge Timothy S. Hillman, cc cl. (Roland, Lisa) (Entered: 11 07 2006) |
|---|---|---|
| 11 07 2006 | 🔒 157 | Sealed Document. (Jones, Sherry) (Entered: 11 07 2006) |
| 11 08 2006 | 🔒 158 | MOTION for Leave to File *Reply to Government's Opposition to Defendants' Motion for Jury Selection from the Eastern Division* as to Emadeddin Z. Muntasser, Muhamed Mubayyidby Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 11 08/2006) |
| 11/08/2006 | 🔒 159 | REPLY TO RESPONSE to Motion by Emadeddin Z. Muntasser as to Emadeddin Z. Muntasser, Muhamed Mubayyid re 135 Amended MOTION Jury Selection from Eastern Division of Massachusetts *(supersedes previously filed version lacking Exhibit 2: Criminal Case Cover Sheet* (Attachments: # 1 Exhibit Washington Times op-ed# 2 Exhibit Government press release# 3 Exhibit Boston's Weekly Dig commentary# 4 Exhibit CBS4 Boston commentary by Jon Keller# 5 Exhibit Internet commentary by J. Grant Swank)(Ghachem, Malick) (Entered: 11 08 2006) |
| 11 09/2006 | 🔒 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 153 Motion to Seal Document as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2); granting 158 Motion for Leave to File: Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2) (Castles, Martin) (Entered: 11 09 2006) |
| 11 09 2006 | 🔒 160 | Government's Opposition to Document #130 Motion to Dismiss Count Six. (Jones, Sherry) Modified on 1 16 2007 (Roland, Lisa). Additional attachment(s) added on 11 1 2007 (Hassett, Kathy). Modified on 11 1 2007 (Hassett, Kathy). (Entered: 11 09 2006) |
| 11 20 2006 | 🔒 | Judge Timothy S. Hillman : Electronic ORDER entered granting 128 Motion for Leave for Attorney Susan Estrich to Appear Pro Hac Vice for for Emadeddin Z. Muntasser, cc cl. (Roland, Lisa) (Entered: 11 20/2006) |
| 11 21 2006 | 🔒 161 | Opposition by USA as to Emadeddin Z. Muntasser, Muhamed Mubayyid re 131 MOTION to Dismiss (Attachments: # 1 Affidavit)(Chakravarty, Aloke) (Entered: 11/22/2006) |
| 11 21 2006 | 🔒 166 | Government's Sealed Oppositions to Document # 132 (Roland, Lisa) Modified on 1 16 2007 (Roland, Lisa). (Entered: 12 03 2006) |
| 11 22 2006 | 🔒 162 | MOTION for Leave to File *Opposition in Excess of Twenty Pages* as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Siegmann, B.) (Entered: 11 22 2006) |
| 11 22 2006 | 🔒 | Judge F. Dennis Saylor IV : Electronic ORDER entered granting 162 Motion for Leave to File. (Castles, Martin) (Entered: 11 22 2006) |

| 11 22 2006 | 🖼 | *SEALED* Judge Timothy S. Hillman : Electronic ORDER entered granting 163 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), cc/cl. (Roland, Lisa) (Entered: 11/22/2006) |
|---|---|---|
| 12 01 2006 | 🖼 | ElectronicClerk's Notes for proceedings held before Judge Timothy S. Hillman :Status Conference as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on 12 1 2006. Case called. Counsel (Siegmann, Chakravarty, Ghachem, Lund, Zalkind, Andrews) appear. Counsel request additional time. Oral Motion to Exclude Time. Case continued. Status Report and Order on Excludable Time to issue. Government addresses clerical error issue on previous orders of Excludable Time. Defense Counsel has no objection. Government requests a that all parties adhere to local rule 83.2a. Defense objects. Government to file in writing if they wish to pursue. (Digital Recording 11:22 a.) (Roland, Lisa) (Entered: 12 01 2006) |
| 12 01 2006 | 🖼 | Oral MOTION for Excludable Delay from October 6, 2006 to January 22, 2007 as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 12 01/2006) |
| 12 01 2006 | 🖼 164 | Letter (non-motion) regarding supplemental discovery as to Emadeddin Z. Muntasser, Muhamed Mubayyid (Ghachem, Malick) (Entered: 12 01 2006) |
| 12 03 2006 | 🖼 165 | Sealed Document (originally filed on June 20, 2006 and not docketed in error) (Roland, Lisa) (Entered: 12 03/2006) |
| 12 05 2006 | 🖼 | Judge F. Dennis Saylor IV: Electronic ORDER entered finding as moot 133 Motion for jury selection from eastern divison as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). Dft's filed amended motion (document number 135). (Castles, Martin) (Entered: 12/05 2006) |
| 12 05 2006 | 🖼 174 | SEALED MOTION as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 12 15 2006) |
| 12 06 2006 | 🖼 | ELECTRONIC NOTICE OF HEARING ON MOTION as to Emadeddin Z. Muntasser, Muhamed Mubayyid 130 SEALED MOTION to dismiss and 131 MOTION to Dismiss: Motion Hearing set for Friday 1 5 2007 at 10:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. The Court will also hear the parties on the Objections to the Magistrate's discovery order(document #140).(Castles, Martin) (Entered: 12/06/2006) |
| 12 06 2006 | 🖼 172 | Judge Timothy S. Hillman : STATUS REPORT as to Emadeddin Z. Muntasser, Muhamed Mubayyid: Status Conference set for 1 22/2007 02:00 PM in Courtroom 1 before Magistrate Judge Timothy S. Hillman. cc cl. (Roland, Lisa) (Entered: 12 15 2006) |
| 12/06/2006 | 🖼 173 | Judge Timothy S. Hillman : ORDER of Excludable Time as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). Time Excluded from November 14, 2005 through January 22, 2007. cc cl. (Roland, Lisa) (Entered: 12 15 2006) |
| 12 06 2006 | | (Court only) ***Excludable started and stopped as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Roland, Lisa) (Entered: 12 15 2006) |

| 12 06 2006 | 175 | SEALED MOTION as to Emadeddin Z. Muntasser. Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 12 15 2006) |
| 12 07 2006 | 167 | MOTION to Seal *Motion for Leave to reply to Government's Opposition to Mr. Muntasser's Motion to Dismiss Count Six* as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 12 07/2006) |
| 12/08/2006 | 168 | MOTION for leave to file reply to Governments opposition to his motion to dismiss count six as to Emadeddin Z. Muntasser. (Jones, Sherry) Modified on 11/1/2007 (Hassett, Kathy). Additional attachment(s) added on 11 1 2007 (Hassett, Kathy). (Entered: 12 08/2006) |
| 12 08 2006 | | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 167 Motion to Seal as to Emadeddin Z. Muntasser (2); granting 168 Sealed Motion as to Emadeddin Z. Muntasser (2) (Castles, Martin) (Entered: 12 08 2006) |
| 12 11 2006 | 169 | DOCUMENT: REPLY TO RESPONSE to Motion by Emadeddin Z. Muntasser re 130 MOTION. (Castles, Martin) Modified on 11 1 2007 (Hassett, Kathy). Additional attachment(s) added on 11 1 2007 (Hassett, Kathy). (Entered: 12 11 2006) |
| 12 11 2006 | 170 | MOTION to reschedule Jan. 5, 2007 motions hearing as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 12 11 2006) |
| 12 12 2006 | | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 170 Motion to continue as to Emadeddin Z. Muntasser (2). (Castles, Martin) (Entered: 12/12/2006) |
| 12 12/2006 | | Reset hearing re: Motions in case as to Emadeddin Z. Muntasser, Muhamed Mubayyid: 130 SEALED MOTION and 131 MOTION to Dismiss. Motion Hearing reset for Tuesday 1/16 2007 at 1:30PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 12 12 2006) |
| 12 12 2006 | 171 | NOTICE OF ATTORNEY APPEARANCE: Susan Estrich appearing for Emadeddin Z. Muntasser (Estrich, Susan) (Entered: 12 12 2006) |
| 12 15 2006 | 176 | Opposition by USA as to Emadeddin Z. Muntasser, Muhamed Mubayyid re 134 MOTION to Suppress *Fruits of Warrantless Surveillance* (Chakravarty, Aloke) (Entered: 12 15 2006) |
| 12 18 2006 | 177 | MOTION for Leave to File *reply to Government's opposition to motion to dismiss* as to Emadeddin Z. Muntasser, Muhamed Mubayyidby Emadeddin Z. Muntasser. (Attachments: # 1 Proposed reply to Government's opposition to motion to dismiss# 2 Exhibit Ex 1 to Proposed reply to Government's opposition to motion to dismiss)(Ghachem, Malick) (Entered: 12 18 2006) |
| 12 19 2006 | | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 177 Motion for Leave to File: Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2) (Castles, Martin) |

| | | (Entered: 12/19/2006) |
|---|---|---|
| 12/19/2006 | 178 | REPLY TO RESPONSE to Motion by Emadeddin Z. Muntasser as to Emadeddin Z. Muntasser, Muhamed Mubayyid re 131 MOTION to Dismiss (Attachments: # 1 Exhibit Ex. 1: NED "Afghan Jehad" Grants)(Ghachem, Malick) (Entered: 12/19/2006) |
| 12/19/2006 | 179 | ADDENDUM to Memorandum by Emadeddin Z. Muntasser, Muhamed Mubayyid re 178 Reply to Governments opposition. (Jones, Sherry) Modified on 12/21/2006 (Jones, Sherry). Modified on 11/1/2007 (Hassett, Kathy). (Entered: 12/20/2006) |
| 12/27/2006 | | *SEALED* Judge Timothy S. Hillman : Electronic ORDER entered granting 174 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). "ALLOWED. Material described herein need not be disclosed until indictments returned or until 4/1/2007 at wich time Government must either disclose or reapply." (Roland, Lisa) (Entered: 12/27/2006) |
| 01/04/2007 | 180 | MOTION for Discovery as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10)(Ghachem, Malick) (Entered: 01/04/2007) |
| 01/05/2007 | 181 | MOTION to Unseal Case *and Dissolve Protective Order Governing Discovery* as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 01/05/2007) |
| 01/09/2007 | 182 | MOTION for Leave to File *Opposition to Motion Under Seal and in excess of 20 Pages* as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Attachments: # 1 Exhibit Declaration of Attorney General and Claim of Privilege)(Chakravarty, Aloke) (Entered: 01/09/2007) |
| 01/09/2007 | | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 182 Motion for Leave to File: Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2) (Castles, Martin) (Entered: 01/09/2007) |
| 01/10/2007 | 183 | SEALED Memorandum in Opposition by USA as to Emadeddin Z. Muntasser, Muhamed Mubayyid re 147 SEALED MOTION AND 148 SEALED MOTION. (Jones, Sherry) Modified on 1/12/2007 (Jones, Sherry). (Entered: 01/10/2007) |
| 01/10/2007 | 184 | MOTION for Leave to File *Surreply* as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Attachments: # 1 Exhibit Copy of Surreply)(Chakravarty, Aloke) (Entered: 01/10/2007) |
| 01/10/2007 | 188 | Sealed ex parte filing as to Defendant Muntasser. (Roland, Lisa) (Entered: 01/12/2007) |

| 01 11 2007 | 🖃 | Judge F. Dennis Saylor IV : Electronic ORDER entered granting 184 Motion for Leave to File: Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2) (Castles, Martin) (Entered: 01/11/2007) |
|---|---|---|
| 01 11 2007 | 🖃 185 | SUR-REPLY to Motion by USA as to Emadeddin Z. Muntasser, Muhamed Mubayyid re 131 MOTION to Dismiss, 184 MOTION for Leave to File (Chakravarty, Aloke) (Entered: 01 11 2007) |
| 01 11 2007 | 🖃 186 | Government's In Camera. Ex Parte Combined (C) Memorandum in Opposition to 147 Sealed Motion & 148 Sealed Motion placed in vault. (Roland, Lisa) (Entered: 01 12 2007) |
| 01 11 2007 | 🖃 187 | Sealed Index of Materials re: 186 Government's response placed in vault. (Roland, Lisa) (Entered: 01 12 2007) |
| 01 12 2007 | 🖃 | Notice of correction to docket made by Court staff. Correction: document 183 docketed incorrectly, should have been linked to docment's # 147 & 148, as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Jones, Sherry) (Entered: 01 12 2007) |
| 01 16 2007 | 🖃 | ElectronicClerk's Notes for proceedings held before Judge F. Dennis Saylor IV:Motion Hearing as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on 1/16/2007 re 135 Amended MOTION for Jury Selection from Eastern Division of Massachusetts, 132 SEALED MOTION to dismiss filed by Emadeddin Z. Muntasser and 131 MOTION to Dismiss. Case called. Counsel appear for motion hearing. Court hears arguments of counsel. Court takes motions under advisment. Court sets hearing on Dft's Objections to Magistrate Judge's discovery order. Hearing set for Friday 1 19 2007 at 10:00AM in Courtroom 3 in BOSTON before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 01 16 2007) |
| 01 16 2007 | 🖃 | Judge F. Dennis Saylor IV: Electronic ORDER entered taking under advisement 130 Sealed Motion as to Emadeddin Z. Muntasser (2): taking under advisement 131 Motion to Dismiss as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2): taking under advisement 135 Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2) (Castles, Martin) (Entered: 01 16 2007) |
| 01 17 2007 | 🖃 | ELECTRONIC NOTICE OF HEARING ON MOTION as to Emadeddin Z. Muntasser, Muhamed Mubayyid. Hearing on Objections to Magistrate Judge's Order set for Friday 1 17 2007 at 10:00AM in Courtroom 3 in BOSTON before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 01 17 2007) |
| 01 17 2007 | 🖃 | CORRECTED ELECTRONIC NOTICE OF HEARING ON MOTION as to Emadeddin Z. Muntasser, Muhamed Mubayyid. Hearing on Objections to Magistrate Judge's Order set for Friday 1 19 2007 10:00AM in Courtroom 3 |

| | | |
|---|---|---|
| | | In BOSTON before Judge F. Dennis Saylor IV. (Wrong date in last order)(Castles, Martin) (Entered: 01/17/2007) |
| 01/18/2007 | 📄 189 | MOTION for Extension of Time to February 2, 2007 to File Response/Reply as to 181 MOTION to Unseal Case *and Dissolve Protective Order Governing Discovery* as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Chakravarty, Aloke) (Entered: 01/18/2007) |
| 01/18/2007 | 📄 190 | Opposition by USA as to Emadeddin Z. Muntasser, Muhamed Mubayyid re 180 MOTION for Discovery (Siegmann, B.) (Entered: 01/18/2007) |
| 01/19/2007 | 📄 191 | Sealed Ex Parte Letter.(Jones, Sherry) (Entered: 01/19/2007) |
| 01/19/2007 | 📄 | ElectronicClerk's Notes for proceedings held before Judge F. Dennis Saylor IV:Hearing re: objections to Magistrate Judges Order. FDS hears arguments by the parties. FDS allows motion #189. Transcript for this hearing will be sealed.(Court Reporter M. Kusa-Ryll.) (Folan, Karen) (Entered: 01/19/2007) |
| 01/22/2007 | 📄 | ElectronicClerk's Notes for proceedings held before Judge Timothy S. Hillman :Motion Hearing as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on 1/22/2007 re 180 MOTION for Discovery. Case called. Counsel (Siegmann, Chakravarty, Andrews, Zalkind, Ghachem) appear. Counsel argue motion. Matter taken under advisement. Status Conference as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on 1/22/2007. Counsel request additional time. Oral Motion to exclude time. Case continued. Status Report and Order on Excludable Time to issue. (Digital Recording 2:43 p.) (Roland, Lisa) (Entered: 01/22/2007) |
| 01/22/2007 | 📄 | Oral MOTION for Excludable Delay from January 22, 2007 to March 5, 2007 as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 01/29/2007) |
| 01/24/2007 | 📄 192 | Letter (non-motion) regarding Request for Transcripts as to Emadeddin Z. Muntasser (Ghachem, Malick) (Entered: 01/24/2007) |
| 01/25/2007 | 📄 | Judge Timothy S. Hillman : Electronic ORDER entered reserving ruling on 180 Motion for Discovery as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). "Counsel for the Government shall confer with the appropriate official from the IRS and inform the Court whether there is any information that is responsive to Defendant's request. To the extent possible, Counsel shall identify that info and what form and volume it is in, and whether the IRS intends to assert any privilege." cc/cl (Roland, Lisa) (Entered: 01/25/2007) |
| 01/29/2007 | 📄 193 | Judge Timothy S. Hillman : STATUS REPORT as to Emadeddin Z. Muntasser, Muhamed Mubayyid: Status Conference set for 3/5/2007 02:30 PM in Courtroom 1 before Magistrate Judge Timothy S. Hillman. cc cl. (Roland, Lisa) (Entered: 01/29/2007) |
| 01/29/2007 | 📄 194 | Judge Timothy S. Hillman : ORDER of Excludable Time as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). Time excluded fromJanuary 22, 2007 through March 5, 2007. cc cl. (Roland, Lisa) (Entered: 01/29/2007) |

| | | |
|---|---|---|
| 01/29/2007 | | (Court only) ***Excludable started and stopped as to Emadeddin Z. Muntasser, Muhamed Mubayyid. (Roland, Lisa) (Entered: 01/29/2007) |
| 01/30/2007 | 📄 195 | *Government's* Letter (non-motion) regarding Electronic Order of Judge Hillman on Defendant's Motion for Discovery [Docket #180] as to Emadeddin Z. Muntasser, Muhamed Mubayyid (Siegmann, B.) (Entered: 01/30/2007) |
| 02/01/2007 | 📄 196 | *Responding* Letter (non-motion) regarding Government's Letter of January 30, 2007 Concerning January 23, 1007 Order as to Emadeddin Z. Muntasser, Muhamed Mubayyid (Ghachem, Malick) (Entered: 02/01/2007) |
| 02/02/2007 | 📄 197 | *Government's* Letter (non-motion) regarding Questions Posed at Hearing on Defendants' Objections to Magistrate's Discovery Order as to Emadeddin Z. Muntasser, Muhamed Mubayyid (Siegmann, B.) (Entered: 02/02/2007) |
| 02/02/2007 | 📄 198 | Opposition by USA as to Emadeddin Z. Muntasser, Muhamed Mubayyid re 181 MOTION to Unseal Case *and Dissolve Protective Order Governing Discovery* (Chakravarty, Aloke) (Entered: 02/02/2007) |
| 02/02/2007 | 📄 199 | MOTION to Seal Document *(Addendum to Opposition to Motion to Dissolve Protective Order)* as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Chakravarty, Aloke) (Entered: 02/02/2007) |
| 02/05/2007 | 📄 | Judge Timothy S. Hillman : Electronic ORDER entered granting 199 Motion to Seal Document as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). cc cl. (Roland, Lisa) (Entered: 02/05/2007) |
| 02/05/2007 | 📄 200 | Sealed Addendum to Government's Opposition to Motion to Dissolve or Modify Protective Order. (Roland, Lisa) (Entered: 02/05/2007) |
| 02/07/2007 | 📄 201 | MOTION to Modify Conditions of Release as to Muhamed Mubayyid. (Andrews, Michael) (Entered: 02/07/2007) |
| 02/08/2007 | 📄 202 | Sealed Document. (Jones, Sherry) (Entered: 02/08/2007) |
| 02/12/2007 | 📄 203 | NOTICE OF ATTORNEY APPEARANCE Donald L. Cabell appearing for USA. (Cabell, Donald) (Entered: 02/12/2007) |
| 02/13/2007 | 📄 204 | MOTION for Leave to File *Reply to Government's Opposition to Defendants' Motion to Dissolve Protective Order and Unseal Sealed Filings* as to Emadeddin Z. Muntasser, Muhamed Mubayyidby Emadeddin Z. Muntasser. (Attachments: # 1 Exhibit Proposed reply to Government's Opposition to Defendants' Motion to Dissolve Protective Order# 2 Exhibit Ex A to Proposed Reply)(Ghachem, Malick) (Entered: 02/13/2007) |
| 02/21/2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 204 Motion for Leave to File: Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on (date of order)- in the caption of the document as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2) (Castles, Martin) (Entered: 02/21/2007) |

CM/ECF - USDC Massachusetts - Version 3.2.1 a.  .  i 5/5/08    Document 588-2      Filed 08/01/2008    Page 34 of 96    1588123-L_5...

Case 4:05-cr-40026-FDS    Document 588-2      Filed 08/01/2008    Page 34 of 96

| 02 21 2007 | 205 | REPLY TO RESPONSE to Motion by Emadeddin Z. Muntasser as to Emadeddin Z. Muntasser. Muhamed Mubayyid re 181 MOTION to Unseal Case *and Dissolve Protective Order Governing Discovery* (Attachments: # 1 Exhibit Ex. A: New York Times article of 1 26 07)(Ghachem. Malick) (Entered: 02 21 2007) |
| --- | --- | --- |
| 02/26/2007 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 201 Motion to Modify Conditions of Release as to Muhamed Mubayyid (1). "Granted." cc/cl (Roland, Lisa) (Entered: 02/26/2007) |
| 02 27/2007 | 206 | Letter (non-motion) regarding Hearing Transcripts as to Emadeddin Z. Muntasser (Ghachem. Malick) (Entered: 02/27/2007) |
| 02 27 2007 | 207 | MOTION for Hearing *to discuss trial scheduling* as to Emadeddin Z. Muntasser. (Ghachem. Malick) (Entered: 02 27 2007) |
| 02 28 2007 | 208 | Sealed Document (Ex-parte motion to seal and for leave to file) (Castles. Martin) (Entered: 02 28 2007) |
| 02 28 2007 | | ELECTRONIC NOTICE OF HEARING as to Emadeddin Z. Muntasser and Muhamed Mubayyid. Status Conference set for Wednesday 3 14 2007 at 3:00PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles. Martin) (Entered: 02 28 2007) |
| 02 28 2007 | | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 207 Motion for Hearing as to Emadeddin Z. Muntasser (2). (Castles. Martin) (Entered: 02 28 2007) |
| 03/01/2007 | 209 | MOTION to Seal as to Emadeddin Z. Muntasser. (Hassett. Kathy) (Entered: 03/01/2007) |
| 03 01 2007 | | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 209 Motion to Seal as to Emadeddin Z. Muntasser (2) (Hassett. Kathy) (Entered: 03/01 2007) |
| 03 01 2007 | 210 | Sealed Document (Hassett. Kathy) (Entered: 03/01 2007) |
| 03 02 2007 | 211 | Sealed Exparte Document (Hassett, Kathy) (Entered: 03.02/2007) |
| 03 05 2007 | | ElectronicClerk's Notes for proceedings held before Judge Timothy S. Hillman :Status Conference as to Emadeddin Z. Muntasser. Muhamed Mubayyid held on 3 5 2007. Case called. Counsel (Andrews. Zalkind. Ghachem. Siegmann & Chakravarty-by telephone) appear. Counsel discuss status and Motion for Discovery. Case continued to March 14, 2007. Oral Motion to exclude time. Status Report and Order on Excludable Time to issue. (Digital Recording 2:56 p.) (Roland. Lisa) (Entered: 03 06 2007) |
| 03 05 2007 | | Oral MOTION for Excludable Delay from March 5, 2007 to March 14, 2007 as to Emadeddin Z. Muntasser. Muhamed Mubayyidby USA. (Roland. Lisa) (Entered: 03/06/2007) |
| 03 06 2007 | 212 | Assented to MOTION to Unseal Document : *Transcript of Motion to Dismiss Hearings* as to Emadeddin Z. Muntasser. Muhamed Mubayyidby |

| | | USA. (Chakravarty, Aloke) (Entered: 03/06/2007) |
|---|---|---|
| 03/06/2007 | 📄 213 | Sealed Document. (Jones, Sherry) (Entered: 03/06/2007) |
| 03/08/2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 212 Motion to Unseal Document as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). (Castles, Martin) (Entered: 03/08/2007) |
| 03/08/2007 | 📄 214 | SEALED MOTION as to Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Shattuck, Deborah) (Entered: 03/08/2007) |
| 03/08/2007 | 📄 215 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 135 Motion for jury selection from the Eastern Division of the District Court as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). (Castles, Martin) (Entered: 03/08/2007) |
| 03/08/2007 | 📄 216 | Judge F. Dennis Saylor IV: MEMORANDUM AND ORDER entered denying 131 Motion to Dismiss as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). (Castles, Martin) Modified on 3/12/2007 (Jones, Sherry). (Entered: 03/08/2007) |
| 03/08/2007 | 📄 217 | *SEALED* Judge F. Dennis Saylor IV: MEMORANDUM AND ORDER entered denying 130 Sealed Motion to dismiss count 6 as to Emadeddin Z. Muntasser (2). (Castles, Martin) (Entered: 03/08/2007) |
| 03/08/2007 | 📄 218 | SEALED SUPERSEDING INDICTMENT as to Muhamed Mubayyid (1) count(s) 1s, 2s, 3s-5s, 8s, Emadeddin Z. Muntasser (2) count(s) 1s, 2s, 6s, 8s, Samir Al-Monla (3) count(s) 1, 2, 7, 8. (Shattuck, Deborah) (Entered: 03/09/2007) |
| 03/08/2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 214 Sealed Motion. (Shattuck, Deborah) (Entered: 03/09/2007) |
| 03/08/2007 | 📄 | *SEALED* Arrest Warrant Issued by F. Dennis Saylor IV as to Samir Al-Monla. (Shattuck, Deborah) (Entered: 03/09/2007) |
| 03/09/2007 | 📄 219 | MOTION to Unseal Superseding Indictment as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 03/09/2007) |
| 03/09/2007 | 📄 | Judge Timothy S. Hillman : Electronic ORDER entered granting 219 Motion to Superseding Indictment as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3). cc/cl. (Roland, Lisa) (Entered: 03/09/2007) |
| 03/09/2007 | 📄 | Arrest of Samir Al-Monla. (Roland, Lisa) (Entered: 03/09/2007) |
| 03/09/2007 | 📄 | ElectronicClerk's Notes for proceedings held before Judge Timothy S. Hillman :Initial Appearance as to Samir Al-Monla held on 3/9/2007. Case called. Counsel (Siegmann, Chakravarty, Byrne), PTS Cuascut & Defendant appear. Defendant notified of rights, charges & maximum penalties. Government moves for detention and continuance. Case continued to March 13, 2007 @ 2:00 for arraignment and detention hearing. Defendant remanded |

| | | to the custody of the US Marshals. (Digital Recording 2:43 p.) (Roland, Lisa) (Entered: 03/09/2007) |
|---|---|---|
| 03/09/2007 | 220 | Arrest Warrant Returned Executed on 3/9/07 as to Samir Al-Monla. (Hassett, Kathy) (Entered: 03/09/2007) |
| 03/12/2007 | 221 | *SEALED* Judge F. Dennis Saylor IV: SEALED ORDER entered, as to Emadeddin Z. Muntasser, Muhamed Mubayyid re 140 Objections to Magistate Judge's discovery rulings. (Castles, Martin) (Entered: 03/12/2007) |
| 03/12/2007 | 222 | *SEALED* Judge F. Dennis Saylor IV: SEALED ORDER entered, as to Emadeddin Z. Muntasser and Muhamed Mubayyid re 208 Sealed Document. Motion for leave to file under seal denied as moot. (Castles, Martin) (Entered: 03/12/2007) |
| 03/12/2007 | 223 | Sealed Document (Hassett, Kathy) (Entered: 03/12/2007) |
| 03/12/2007 | | Set Hearing as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid: Status Conference set for Wednesday 3/14/2007 at 3:00PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 03/12/2007) |
| 03/12/2007 | 224 | Judge Timothy S. Hillman: ORDER OF TEMPORARY DETENTION as to Samir Al-Monla: Detention Hearing set for 3/13/2007 02:00 PM in Courtroom 1 before Magistrate Judge Timothy S. Hillman, cc el. (Roland, Lisa) (Entered: 03/13/2007) |
| 03/13/2007 | | *SEALED* Judge F. Dennis Saylor IV: Electronic ORDER entered granting 214 Sealed Motion (motion to seal superseding indictment) as to Muhamed Mubayyid (1) (Castles, Martin) (Entered: 03/13/2007) |
| 03/13/2007 | | ELECTRONIC NOTICE OF HEARING as to Emadeddin Z. Muntasser, Muhamed Mubayyid: Arraignment set for 3/14/2007 02:30 PM in Courtroom 1 before Magistrate Judge Timothy S. Hillman, cc/el. (Roland, Lisa) (Entered: 03/13/2007) |
| 03/13/2007 | | ElectronicClerk's Notes for proceedings held before Judge Timothy S. Hillman :Arraignment as to Samir Al-Monla (3) Count 1,2,7,8 held on 3/13/2007. Case called. Counsel (Siegmann, McGinty), PTS Cuascut & Defendant appear. Defendant notified of rights, charges & maximum penalties. Not Guilty Plea entered by Samir Al-Monla on counts 1,2,7 & 8. Detention/Bail Hearing as to Samir Al-Monla held on 3/13/2007. Counsel argue conditions. Defendant released on Conditions. (Digital Recording 1:14 p.) (Roland, Lisa) (Entered: 03/13/2007) |
| 03/13/2007 | 225 | Unsecured Bond Entered as to Samir Al-Monla in amount of $100,000.00. (Roland, Lisa) (Entered: 03/14/2007) |
| 03/13/2007 | 226 | Judge Timothy S. Hillman : ORDER Setting Conditions of Release as to Samir Al-Monla. (Roland, Lisa) (Entered: 03/14/2007) |
| 03/14/2007 | | ElectronicClerk's Notes for proceedings held before Judge Timothy S. Hillman :Arraignment as to Emadeddin Z. Muntasser (2) Count 1s,2s,6s,8s |

| | | and Muhamed Mubayyid (1) Count 1s.2s.3s-5s held on 3/14/2007. Case called. Counsel (Siegmann. Chakravarty, Andrews, Zalkind, Lunt Ghachem) & Defendants appear. Defendant notified of rights, charges & maximum penalties. Not Guilty Plea entered by Emadeddin Z. Muntasser on Counts 1s.2s.6s.8s. Not Guilty Plea entered by Muhamed Mubayyid on Counts 1s.2s.3s-5s. The Court will notify counsel of new date for status conference if any. Defendants previously released on conditions and conditions remain in effect. (Digital Recording 1:40 p.) (Roland, Lisa) (Entered: 03/14/2007) |
|---|---|---|
| 03/14/2007 | | ElectronicClerk's Notes for proceedings held before Judge Timothy S. Hillman :Bail Review Hearing as to Muhamed Mubayyid held on 3/14/2007. Case called. Counsel (Siegmann. Chakravarty, Andrews). PTS Cuascut & Defendant appear. Defense requests that Mr. Mubayyid?s curfew be adjusted without random calls. Defendant requests to go back on EM. Curfew adjusted to 11:00 pm - 5:30 am. Defendant released. Order to issue. (Digital Recording 3:23 p.) (Roland, Lisa) (Entered: 03/14/2007) |
| 03/14/2007 | | ElectronicClerk's Notes for proceedings held before Judge F. Dennis Saylor IV:Status Conference as to Samir Al-Monla, Emadeddin Z. Muntasser. Muhamed Mubayyid held on 3/14/2007. Case called. Counsel appear for status conference. Parties and court discuss trial date. Court sets trial date: Jury Trial set for Tuesday 11/13/2007 at 9:00AM in BOSTON COURTHOUSE before Judge F. Dennis Saylor IV. Govt informs court of outstanding discovery and time it will take to complete. Court orders any motion to sever due by 3/21/07. Court sets further status conference: Status Conference set for Thursday 4/26/2007 at 3:30PM in Courtroom 2 before Judge F. Dennis Saylor IV. Court sets date of Tuesday 5/29/07 for hearing on pending motions to suppress.(Court Reporter Rebecca Glade.) (Castles, Martin) (Entered: 03/14/2007) |
| 03/14/2007 | | Set hearing date for Motions in case as to Samir Al-Monla, Emadeddin Z. Muntasser. Muhamed Mubayyid 134 MOTION to Suppress *Warrantless Surveillance*, 148 SEALED MOTION, 132 SEALED MOTION, 147 SEALED MOTION. Motion Hearing set for 5/29/2007 at 2:00PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 03/14/2007) |
| 03/16/2007 | 227 | SEALED TRANSCRIPT of Sealed Motion Hearing Proceedings as to Samir Al-Monla, Emadeddin Z. Muntasser. Muhamed Mubayyid held on January 16, 2007 before Judge F. Dennis Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Hassett. Kathy) (Entered: 03/16/2007) |
| 03/16/2007 | 228 | SEALED TRANSCRIPT of Sealed Motion Hearing Proceedings as to Samir Al-Monla, Emadeddin Z. Muntasser. Muhamed Mubayyid held on January 19, 2007 before Judge F. Dennis Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Hassett. Kathy) (Entered: 03/16/2007) |

| 03/16/2007 | 229 | MOTION to Sever as to Emadeddin Z. Muntasser. (Ghachem, Malick) (Entered: 03/16/2007) |
|---|---|---|
| 03/19/2007 | 230 | MOTION to File Under Seal and Ex Parte as to Emadeddin Z. Muntasser. (Hassett, Kathy) (Entered: 03/19/2007) |
| 03/19/2007 | 231 | Pretrial Services Memorandum clarifying Mr. Al-Monla's Curfew. (Roland, Lisa) (Entered: 03/20/2007) |
| 03/21/2007 | 232 | MOTION to Amend *Conditions of Release* as to Samir Al-Monla. (McGinty, Charles) (Entered: 03/21/2007) |
| 03/26/2007 | | Judge Timothy S. Hillman : Electronic ORDER entered granting 232 Motion to Amend Conditions of Release as to Samir Al-Monla (3). cc/cl. (Roland, Lisa) (Entered: 03/26/2007) |
| 03/26/2007 | 233 | Judge Timothy S. Hillman : ORDER APPOINTING FEDERAL PUBLIC DEFENDER as to Samir Al-Monla. Catherine K. Byrne for Samir Al-Monla, Charles P. McGinty for Samir Al-Monla appointed. (Roland, Lisa) (Entered: 03/26/2007) |
| 03/26/2007 | | ELECTRONIC NOTICE OF HEARING as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid: Status Conference set for 4/2/2007 at 3:00 pm, IN BOSTON, Courtroom 16 before Magistrate Judge Timothy S. Hillman. cc/cl. (Roland, Lisa) (Entered: 03/26/2007) |
| 03/26/2007 | 234 | Sealed Document. (Jones, Sherry) (Entered: 03/26/2007) |
| 03/26/2007 | | Attorney update in case as to Samir Al-Monla. Attorney Catherine K. Byrne terminated. (Roland, Lisa) (Entered: 03/26/2007) |
| 03/30/2007 | 235 | Opposition by USA as to Emadeddin Z. Muntasser re 229 MOTION to Sever (Siegmann, B.) (Entered: 03/30/2007) |
| 03/30/2007 | 236 | SEALED MOTION as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid by USA. (Roland, Lisa) (Entered: 04/03/2007) |
| 04/02/2007 | | *SEALED* Judge Timothy S. Hillman : Electronic ORDER entered granting in part and denying in part 236 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3). "Insofar as this motion requests an extension until 9/13/2007 to disclose materials, it is GRANTED. In all other respects, it is DENIED." cc to Gov. (Roland, Lisa) (Entered: 04/03/2007) |
| 04/02/2007 | | ElectronicClerk's Notes for proceedings held before Judge Timothy S. Hillman :Status Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 4/2/2007. Case called. Counsel (Chakravarty, Andrews, Zalkind, Lunt, Ghachem, McGinty) appear. Counsel discuss status of case. Oral Motion to exclude time. Case continued. Status Report and Order on Excludable Time to issue. (Digital Recording 3:07 p.) (Roland, Lisa) (Entered: 04/03/2007) |

| 04/02/2007 | 📄 | Oral MOTION for Excludable Delay as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) (Entered: 04/03/2007) |
|---|---|---|
| 04/05/2007 | 📄 | Set Hearings as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid: Status Conference set for Thursday 4/26/2007 at 3:30PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Entry is made for purpose of Court's calendar) (Castles, Martin) (Entered: 04/05/2007) |
| 04/05/2007 | 📄 237 | Letter (non-motion) regarding Mr. Muntasser's Motion to Sever as to Emadeddin Z. Muntasser (Ghachem, Malick) (Entered: 04/05/2007) |
| 04/12/2007 | 📄 238 | Sealed Document (Hassett, Kathy) (Entered: 04/12/2007) |
| 04/24/2007 | 📄 240 | Judge Timothy S. Hillman : ORDER entered granting in part and denying in part 180 Motion for Discovery as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), cc/cl. (Roland, Lisa) (Entered: 04/25/2007) |
| 04/25/2007 | 📄 239 | TRANSCRIPT of Status Conference Proceedings as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on March 14, 2007 before Judge F. Dennis Saylor, IV. Court Reporter: Rebecca J. Gladu. Digital Recording: n. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter or the Clerk's Office. (Jones, Sherry) (Entered: 04/25/2007) |
| 04/25/2007 | 📄 | NOTICE to Counsel: This case was previously scheduled on April 26, 2007 a 3:00 pm for a status conference before Judge Hillman. This date is canceled and the Court will issue a Status Report with a new date as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. This DOES NOT AFFECT the Status Conference before Judge Saylor scheduled for April 26th, cc/cl. (Roland, Lisa) (Entered: 04/25/2007) |
| 04/26/2007 | 📄 241 | NOTICE OF ATTORNEY APPEARANCE: David Duncan appearing for Emadeddin Z. Muntasser (Duncan, David) (Entered: 04/26/2007) |
| 04/26/2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 230 Motion to Seal as to Emadeddin Z. Muntasser (2). (Castles, Martin) (Entered: 04/26/2007) |
| 04/26/2007 | 📄 242 | Sealed Document (Affidavits of Dustin Lewis and Sonya Petri) (Castles, Martin) Additional attachment(s) added on 4/26/2007 (Castles, Martin). (Entered: 04/26/2007) |
| 04/26/2007 | 📄 | ElectronicClerk's Notes for proceedings held before Judge F. Dennis Saylor IV:Status Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 4/26/2007. Case called. Counsel appear for status conference. Court rules on motion to sever. Motion denied for the reasons stated on the record. Court and parties discuss motion hearing date of 5/29/07. Court puts matters on agenda for the 5/29/07 motion hearing date. Parties to file any pleading re disclosure by 5/18/07 and responses by 5/24/07. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 04/26/2007) |

https://ecf.mad.circ1.dcn/cgi-bin/DktRpt.pl?980048791588123-L_5...

| 04/26/2007 | | (Court only) ***Staff Notes as to Samir Al-Monla. Emadeddin Z. Muntasser. Muhamed Mubayyid: Ex-Parte hearing was held before Judge Saylor with counsel for Govt counsel Seigman re: Sealed Ex-parte objections to Mag. Judge Hillman's discovery order. Hearing held. Court orders govt to file proposed redacted affidavit. Court reporter M. Kusa-Ryll. Transcript ordered sealed. (Castles. Martin) (Entered: 04/30/2007) |
|---|---|---|
| 04/30/2007 | 📄 | Judge F. Dennis Saylor IV: ORDER entered in open court on 4/26/07denying. for the reasons stated, 229 Motion to Sever as to Emadeddin Z. Muntasser (2) (Castles. Martin) (Entered: 04/30/2007) |
| 04/30/2007 | 📄 243 | Sealed Reply Document. (Jones. Sherry) (Entered: 04/30/2007) |
| 04/30/2007 | 📄 244 | NOTICE of Withdrawal of Appearance of Attorney Malick W. Ghachem as to Emadeddin Z. Muntasser (Ghachem. Malick) (Entered: 04/30/2007) |
| 05/01/2007 | 📄 | Attorney update in case as to Emadeddin Z. Muntasser. Attorney Malick W. Ghachem terminated. (Jones. Sherry) (Entered: 05/01/2007) |
| 05/01/2007 | 📄 245 | Assented to MOTION to Modify Judge Hillman's Discovery Order of April 24. 2007 as to Samir Al-Monla. Emadeddin Z. Muntasser. Muhamed Mubayyidby USA. (Siegmann. B.) (Entered: 05/01/2007) |
| 05/09/2007 | 📄 246 | Ex-Parte Sealed Document filed by the USA. (Castles. Martin) (Entered: 05/10/2007) |
| 05/11/2007 | 📄 247 | Judge Timothy S. Hillman : ORDER of Excludable Time as to Muhamed Mubayyid (1). Emadeddin Z. Muntasser (2) & Samir Al-Monla (3). Time Excluded from March 5. 2007 through April 26. 2007. cc cl. (Roland. Lisa) (Entered: 05/11/2007) |
| 05/11/2007 | 📄 | Judge Timothy S. Hillman : Electronic ORDER entered granting 245 Assented to MOTION to Modify Judge Hillman's Discovery Order of April 24. 2007 as to Muhamed Mubayyid (1). Emadeddin Z. Muntasser (2). Samir Al-Monla (3). (Roland. Lisa) (Entered: 05/11/2007) |
| 05/11/2007 | 📄 | ELECTRONIC NOTICE OF HEARING as to Samir Al-Monla. Emadeddin Z. Muntasser. Muhamed Mubayyid: Evidentiary Hearing set for 6/1/2007 10:00 AM in Courtroom 1 before Magistrate Judge Timothy S. Hillman. Status Conference set for 6/1/2007 10:00 AM in Courtroom 1 before Magistrate Judge Timothy S. Hillman. cc cl. (Roland. Lisa) (Entered: 05/11/2007) |
| 05/18/2007 | 📄 248 | Joint MOTION to Continue *Filing Deadlines for Pretrial Motions regarding Scheduling and Potential Advice of Counsel Defense* as to Samir Al-Monla. Emadeddin Z. Muntasser. Muhamed Mubayyidby USA. (Siegmann. B.) Motions referred to Timothy S. Hillman. (Entered: 05/18/2007) |
| 05/18/2007 | 📄 249 | Assented to MOTION to Modify Conditions of Release as to Emadeddin Z. Muntasser. (Duncan. David) Motions referred to Timothy S. Hillman. (Entered: 05/18/2007) |

| 05/18/2007 | 📄 | Judge F. Dennis Saylor IV: ElectronicORDER entered granting 248 Motion to Continue motion filing deadline as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), and Samir Al-Monla (3). (Castles, Martin) (Entered: 05/18/2007) |
| 05/21/2007 | 📄 250 | MOTION *Defendant Al-Monla's Motion for Early Designation of Exhibits* as to Samir Al-Monla. (McGinty, Charles) Motions referred to Timothy S. Hillman. (Entered: 05/21/2007) |
| 05/21/2007 | 📄 251 | MOTION for Notice in Advance of Trial of Advice of Counsel Defense or Alternatively, Ruling that Any Communications Between Defendant Muntasser and Abdullah Bade Not Protected As Privileged as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Affidavit Lauren Youngquist# 4 Exhibit A to Youngquist Affidavit)(Siegmann, B.) Motions referred to Timothy S. Hillman. (Entered: 05/21/2007) |
| 05/22/2007 | 📄 252 | MOTION for Leave to File Excess Pages as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Siegmann, B.) Motions referred to Timothy S. Hillman. (Entered: 05/22/2007) |
| 05/22/2007 | 📄 | Judge F. Dennis Saylor IV: ElectronicORDER entered granting 252 Motion for Leave to File Excess Pages as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3). (Castles, Martin) (Entered: 05/22/2007) |
| 05/23/2007 | 📄 | Judge Timothy S. Hillman - Electronic ORDER entered granting 249 Motion to Modify Conditions of Release as to Emadeddin Z. Muntasser (2), cc cl. (Roland, Lisa) (Entered: 05/23/2007) |
| 05/25/2007 | 📄 253 | Sealed Document. (Order On Government's Ex-Parte Objection to Magistrate Judge's Ruling On Motion For Protective Order.) (Castles, Martin) (Entered: 05/25/2007) |
| 05/25/2007 | 📄 254 | Opposition by USA as to Samir Al-Monla re 250 MOTION *Defendant Al-Monla's Motion for Early Designation of Exhibits* (Chakravarty, Aloke) (Entered: 05/25/2007) |
| 05/25/2007 | 📄 255 | Opposition by Emadeddin Z. Muntasser re 251 MOTION for Notice in Advance of Trial of Advice of Counsel Defense or Alternatively, Ruling that Any Communications Between Defendant Muntasser and Abdullah Bade Not Protected As Privileged (Duncan, David) (Entered: 05/25/2007) |
| 05/29/2007 | 📄 | Electronic Clerk's Notes for proceedings held before Judge F. Dennis Saylor IV:Motion Hearing as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 5/29/2007 re 147 SEALED MOTION filed by Muhamed Mubayyid, Emadeddin Z. Muntasser, 132 SEALED MOTION filed by Muhamed Mubayyid, Emadeddin Z. Muntasser, 250 MOTION *Defendant Al-Monla's Motion for Early Designation of Exhibits* filed by Samir Al-Monla, 251 MOTION filed by USA, 148 SEALED MOTION filed by Muhamed Mubayyid, Emadeddin Z. Muntasser, 134 MOTION to Suppress filed by Emadeddin Z. Muntasser. Case called, Counsel appear for |

|  |  | motion hearing. Court hears arguments of counsel. Court rules unsealing motions 147 and 148 . Court denies motion 134 as moot. Court takes other motions under advisement. Court orders parties to submit proposed orders re: fact discovery and expert disclosures by 12:00PM on 6/12/07. Court sets further status conference. Status Conference set for Wednesday 6/13 2007 at 2:00PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.)(Castles, Martin) (Entered: 05/29/2007) |
|---|---|---|
| 05/29/2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered taking under advisement 132 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2); finding as moot 134 Motion to Suppress as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2); taking under advisement 147 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2); taking under advisement 148 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2) (Castles, Martin) (Entered: 05/29/2007) |
| 05/31/2007 | 📄 256 | Assented to MOTION to Continue 6/1/07 hearing to 6/13/07 as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Chakravarty, Aloke) Motions referred to Timothy S. Hillman. (Entered: 05/31/2007) |
| 06/01/2007 | 📄 257 | Sealed Document (Castles, Martin) (Entered: 06/01/2007) |
| 06/04/2007 | 📄 258 | Sealed Document. (Jones, Sherry) (Entered: 06/04/2007) |
| 06/05/2007 | 📄 | Judge Timothy S. Hillman : Electronic ORDER entered granting 256 Motion to Continue as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3).Evidentiary Hearing re-scheduled to 6/13/2007 10:00 AM in Courtroom 1 before Magistrate Judge Timothy S. Hillman, cc'cl. (Roland, Lisa) (Entered: 06/05/2007) |
| 06/07/2007 | 📄 259 | RESPONSE TO COURT ORDER by Emadeddin Z. Muntasser (Duncan, David) (Entered: 06/07/2007) |
| 06/12/2007 | 📄 260 | PROPOSED DOCUMENT(S) submitted to the Court by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Chakravarty, Aloke) (Entered: 06/12/2007) |
| 06/12/2007 | 📄 261 | MOTION for Disclosure - *Scheduling Proposal* as to Emadeddin Z. Muntasser. (Duncan, David) Motions referred to Timothy S. Hillman. (Entered: 06/12/2007) |
| 06/12/2007 | 📄 262 | Sealed Document (Hassett, Kathy) (Entered: 06/12/2007) |
| 06/13/2007 | 📄 | Electronic Clerk's Notes for proceedings held before Judge F. Dennis Saylor IV:Status Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 6/13/2007. Case called. All counsel for parties appear except Atty. Andrews. Parties inform the Court of their agreements as far as schedule for discovery and disclosure. Court accepts agreement of parties. Court to issue written order. (Court Reporter M. Kusa-Ryll.)(Castles, Martin) (Entered: 06/13/2007) |

| 06 13 2007 | | (Court only) Electronic Clerk's Notes for proceedings held before Judge F. Dennis Saylor IV: Case called. Counsel for the Govt. Chakravary and Cabell appear ex-parte for hearing with Court. Court and parties discuss recent report filed by the Govt. Court instructs Govt on how it wishes to proceed. Court sets further Ex-parte hearing for 7 10 07 at 4:30pm in BOSTON. (Court Reporter M. Kusa-Ryll.)(Castles, Martin) (Entered: 06/13/2007) |
|---|---|---|
| 06 13/2007 | | Electronic Clerk's Notes for proceedings held before Judge Timothy S. Hillman :Evidentiary Hearing as to Samir Al-Monla. Emadeddin Z. Muntasser. Muhamed Mubayyid held on 6/13/2007. Case called. Counsel (Chakravarty, Cabell, Duncan, Zalkind, McGinty) appear. Government calls Cindy Westcott. Cross Examination by Attorney Duncan. Status Conference as to Samir Al-Monla, Emadeddin Z. Muntasser. Muhamed Mubayyid held on 6/13/2007. Counsel request additional time. Oral Motion to exclude time. Case continued. Status Report and Order on Excludable Time to issue. (Digital Recording 10:25, 11:22.)(Roland, Lisa) (Entered: 06 18 2007) |
| 06 13 2007 | | Oral MOTION for Excludable Delay from April 26, 2007 to July 17, 2007 as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Roland, Lisa) Motions referred to Timothy S. Hillman. (Entered: 06 18 2007) |
| 06 18 2007 | 263 | Sealed Document. (Jones, Sherry) (Entered: 06 18 2007) |
| 06 19 2007 | 264 | TRANSCRIPT of Motion Hearing as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on June 13, 2007 before Judge Hillman. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 06/19/2007) |
| 06 20 2007 | 265 | Judge F. Dennis Saylor IV: ORDER entered on designation of trial exhibits, witnesses, and disclosure of certain materials. (Castles, Martin) (Entered: 06/20/2007) |
| 06 20/2007 | | Judge F. Dennis Saylor IV: Electronic ORDER entered finding as moot 261 Motion for Disclosure as to Emadeddin Z. Muntasser (2). Pleading was incorrectly filed as a motion instead of proposed scheduled. Court resolved issue with order (doc# 265) issued this date. (Castles, Martin) (Entered: 06 20 2007) |
| 06 20 2007 | 266 | RESPONSE TO COURT ORDER by Emadeddin Z. Muntasser (Zalkind, Norman) (Entered: 06 20 2007) |
| 06 22 2007 | 267 | Judge F. Dennis Saylor IV: MEMORANDUM AND ORDER entered granting in part and denying in part 251 Motion for advanced notice of advise of counsel defense at trial as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3). (Castles, Martin) (Entered: 06/22/2007) |

| 06 26 2007 | 268 | TRANSCRIPT of Arraignment as to Emadeddin Z. Muntasser. Muhamed Mubayyid held on May 19, 2005 before Judge Swartwood. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508 384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 06/26/2007) |
|---|---|---|
| 06 26 2007 | 269 | TRANSCRIPT of Telephonic Conference as to Emadeddin Z. Muntasser. Muhamed Mubayyid held on September 27, 2005 before Judge Swartwood. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508 384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 06 26 2007) |
| 06 26 2007 | 270 | TRANSCRIPT of Status Conference as to Emadeddin Z. Muntasser. Muhamed Mubayyid held on November 21, 2005 before Judge Swartwood. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 at or the Clerk's Office. (Scalfani, Deborah) (Entered: 06 26 2007) |
| 06 26 2007 | 271 | TRANSCRIPT of Telephonic Conference as to Emadeddin Z. Muntasser. Muhamed Mubayyid held on January 17, 2006 before Judge Swartwood. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508 384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 06/26/2007) |
| 06 26 2007 | 272 | TRANSCRIPT of Conference as to Emadeddin Z. Muntasser. Muhamed Mubayyid held on March 15, 2006 before Judge Hillman. Digital Recording. Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508 384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 06 26 2007) |
| 06 26 2007 | 273 | TRANSCRIPT of Telephonic Conference as to Emadeddin Z. Muntasser. Muhamed Mubayyid held on June 7, 2006 before Judge Hillman. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508 384-2003 at or the Clerk's Office. (Scalfani, Deborah) (Entered: 06 26 2007) |
| 06 26 2007 | 274 | TRANSCRIPT of Motion Hearing as to Emadeddin Z. Muntasser. Muhamed Mubayyid held on August 16, 2006 before Judge Hillman. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508 384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 06/26 2007) |
| 06 26 2007 | 275 | TRANSCRIPT of Status Conference as to Emadeddin Z. Muntasser. Muhamed Mubayyid held on December 1, 2006 before Judge Hillman. |

|  |  | Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508 384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 06/26/2007) |
|---|---|---|
| 06 26 2007 | 📄 276 | TRANSCRIPT of Telephonic Conference/Motion Hearing as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on January 22, 2007 before Judge Hillman. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508 384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 06 26 2007) |
| 06 26 2007 | 📄 277 | TRANSCRIPT of Status Conference as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on March 5, 2007 before Judge Hillman. Digital Recording: Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508 384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 06 26 2007) |
| 07 03 2007 | 📄 278 | MOTION to Modify Conditions of Release as to Muhamed Mubayyid. (Andrews, Michael) (Entered: 07 03 2007) |
| 07 10 2007 | 📄 | (Court only) Electronic Clerk's Notes for proceedings held before Judge F. Dennis Saylor IV: Case called. Counsel for the govt. appear ex-parte, re: ex-parte discovery filing. (Court Reporter M. Kusa-Ryll.)(Castles, Martin) (Entered: 07/10/2007) |
| 07 13 2007 | 📄 | Judge Timothy S. Hillman : Electronic ORDER entered granting 278 Motion to Modify Conditions of Release as to Muhamed Mubayyid (1), ce cl. (Roland, Lisa) (Entered: 07 13 2007) |
| 07 13 2007 | 📄 279 | Assented to MOTION to Modify Conditions of Release as to Emadeddin Z. Muntasser. (Attachments: # 1 Exhibit Travel Documents)(Zalkind, Norman) (Entered: 07/13 2007) |
| 07 19 2007 | 📄 280 | Judge Timothy S. Hillman : ORDER of Excludable Time as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3). Time Excluded from April 26, 2007 through July 17, 2007, ce cl. (Roland, Lisa) (Entered: 07 19 2007) |
| 07 19 2007 | 📄 | (Court only) ***Excludable started and stopped as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. (Roland, Lisa) (Entered: 07 19 2007) |
| 07 20 2007 | 📄 281 | MOTION to Modify Conditions of Release as to Muhamed Mubayyid. (Andrews, Michael) (Entered: 07/20/2007) |
| 07 23 2007 | 📄 282 | SEALED EX PARTE MOTION as to Muhamed Mubayyid. (Jones, Sherry) (Entered: 07/23 2007) |
| 07 24 2007 | 📄 | ELECTRONIC NOTICE OF HEARING as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid: FINAL Status Conference set for |

| | | |
|---|---|---|
| | | 7/27/2007 03:00 PM in Courtroom 1 before Magistrate Judge Timothy S. Hillman. Counsel to contact clerk if they intend to appear by telephone. cc/cl.(Roland, Lisa) (Entered: 07/24/2007) |
| 07/26/2007 | 🗊 | (Court only) Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Case called. Counsel for the Govt. appear Ex-parte for hearing on discovery matters. Court and Govt. discuss Govt's discovery obligations. Court orders Govt to serve on dft's counsel the proposed letter. Court will hold status conference with all parties after receipt of letter. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 07/26/2007) |
| 07/27/2007 | 🗊 | Judge Timothy S. Hillman : Electronic ORDER entered granting 281 Motion to Modify Conditions of Release as to Muhamed Mubayyid (1). "Motion ALLOWED. Defendant must notify PTS of travel plans before leaving." cc/cl (Roland, Lisa) (Entered: 07/27/2007) |
| 07/27/2007 | 🗊 | Judge Timothy S. Hillman : Electronic ORDER entered granting 279 Motion to Modify Conditions of Release as to Emadeddin Z. Muntasser (2). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 07/27/2007) |
| 07/27/2007 | 🗊 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Status Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 7/27/2007. Case called. Counsel appear by telephone for status conference. Court and parties discuss letter served on counsel this date re: discovery. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 07/27/2007) |
| 07/27/2007 | 🗊 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 282 Sealed Ex-Parte Motion as to Muhamed Mubayyid (1). (Castles, Martin) (Entered: 07/27/2007) |
| 07/27/2007 | 🗊 | Electronic Clerk Notes for proceedings held before Judge Timothy S. Hillman : Status Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 7/27/2007. Case called. Counsel (Chakravarty, Cabell, Andrews, Zalkind, Lunt, McGinty) appear by telephone. Counsel request additional time. Oral Motion to exclude time from July 17-September 20, 2007. Case continued. Status Report and Order on Excludable Time to issue. (Digital Recording 3:29 p.) (Roland, Lisa) (Entered: 07/27/2007) |
| 07/31/2007 | 🗊 | *SEALED* Judge Timothy S. Hillman : Electronic ORDER entered granting 175 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). (See ruling on # 174) (Roland, Lisa) (Entered: 07/31/2007) |
| 07/31/2007 | 🗊 283 | *SEALED* SEALED UNEDITED STENO FILE of Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on June 13, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. (Scalfani, Deborah) (Entered: 07/31/2007) |
| 07/31/2007 | 🗊 284 | Sealed Letter re: Discovery filed by USA. (Roland, Lisa) (Entered: 07/31/2007) |

| 07/31/2007 | 📷 285 | Sealed Letter re: Discovery filed by USA.(Roland, Lisa) (Entered: 07/31/2007) |
|---|---|---|
| 07/31/2007 | 📷 286 | Judge Timothy S. Hillman : ORDER entered. STATUS REPORT as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid Status Conference set for 9/20/2007 02:30 PM in Courtroom 16, Fifth Floor, John Joseph Moakley United States Courthouse, Boston, Massachusetts, before Magistrate Judge Timothy S. Hillman. (Collins, Priscilla) (Entered: 08/01/2007) |
| 07/31/2007 | 📷 287 | Judge Timothy S. Hillman : ORDER entered. ORDER ON EXCLUDABLE DELAY as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid Time excluded from 7/17/2007 until 9/20/2007. (Collins, Priscilla) (Entered: 08/01/2007) |
| 08/06/2007 | 📷 288 | Judge F. Dennis Saylor IV: MEMORANDUM AND ORDER ON DEFENDANT'S MOTION TO SUPPRESS STATEMENTS BY ATTORNEY KHALID NASHEM entered denying 132 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). (Jones, Sherry) (Entered: 08/06/2007) |
| 08/07/2007 | 📷 289 | Assented to MOTION to Modify Conditions of Release as to Emadeddin Z. Muntasser. (Lunt, Elizabeth) (Entered: 08/07/2007) |
| 08/15/2007 | 📷 | Judge Timothy S. Hillman : Electronic ORDER entered granting 289 Motion to Modify Conditions of Release as to Emadeddin Z. Muntasser (2), cc/cl. (Roland, Lisa) (Entered: 08/15/2007) |
| 08/23/2007 | 📷 290 | *SEALED* UNEDITED STENO FILE of Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on July 27, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. (Scalfani, Deborah) (Entered: 08/23/2007) |
| 08/31/2007 | 📷 291 | MOTION to Amend *Conditions of Release* as to Samir Al-Monla. (McGinty, Charles) (Entered: 08/31/2007) |
| 09/06/2007 | 📷 | Judge Timothy S. Hillman : Electronic ORDER entered granting 291 Motion to Amend as to Samir Al-Monla (3). "Defendant is released from EM until his move to East Boston is completed, during which time, he is to have daily phone contact with Pretrial Services." cc/cl (Roland, Lisa) (Entered: 09/06/2007) |
| 09/12/2007 | 📷 292 | Sealed Document. (Jones, Sherry) (Entered: 09/12/2007) |
| 09/13/2007 | 📷 293 | SEALED MOTION as to Muhamed Mubayyid. (Jones, Sherry) (Entered: 09/13/2007) |
| 09/14/2007 | 📷 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 293 Sealed Ex-parte Motion as to Muhamed Mubayyid (1). (Castles, Martin) (Entered: 09/14/2007) |
| 09/19/2007 | 📷 294 | MOTION for Discovery *of Recordings of Conversations* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby Samir |

| | | Al-Monla. (McGinty, Charles) (Entered: 09/19/2007) |
|---|---|---|
| 09/20/2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge Timothy S. Hillman : Status Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 9/20/2007. Case called. Counsel (Chakravarty, Cabell, Andrews, Zalkind, Lunt, Duncan, McGinty) appear. Counsel for Defendants request that case remain with Judge Hillman. Government requests that case be returned to the District Judge. Matter taken under advisement. Order to issue. Motion Hearing as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 9/20/2007 re 294 MOTION for Discovery filed by Samir Al-Monla. Counsel argue motion. Matter taken under advisement. Order to issue. (Digital Recording 2:47 p.) (Roland, Lisa) (Entered: 09/24/2007) |
| 09/25/2007 | 📄 | ELECTRONIC NOTICE OF HEARING as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid Status Conference set for Monday 10/1/2007 at 10:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 09/25/2007) |
| 09/27/2007 | 📄 295 | MOTION to Strike *Surplusage in Introductory Allegations in the Superseding Indictment* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Chakravarty, Aloke) (Entered: 09/27/2007) |
| 10/01/2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Status Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 10/1/2007. Case called. Counsel appear for status conference. Court grants motion to strike. Court and parties discuss outstanding issues, discovery, production, pending motions and trial details. Court orders any supplements to motion to suppress due by 10/11/07. Response due by 10/25/07. Court orders In limine motions due by 10/19/07 by 4:00pm. Responses due by 10/29/07 by 4:00pm. Court orders the following pretrial filing dates: Witness/exhibit lists, proposed voir dire questions, proposed jury instructions, proposed verdict form, any trial briefs and any further in limine motions to be filed by 10/30/07. Responses to in limine motions due by 11/5/07. Any motion to compel is due by 10/19/07. Court sets further hearings:Final Pretrial Conference set for 11/6/2007 at 9:00AM in BOSTON before Judge F. Dennis Saylor IV. Status Conference set for 10/25/2007 at 4:00PM in Worcester Courtroom 2 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 10/01/2007) |
| 10/02/2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 295 Motion to Strike as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2) and Samir Al-Monla (3). (Castles, Martin) (Entered: 10/02/2007) |
| 10/04/2007 | 📄 296 | Sealed Document (Response to Subpoena) (Castles, Martin) (Entered: 10/04/2007) |
| 10/04/2007 | 📄 | Judge Timothy S. Hillman : Electronic ORDER entered denying 181 Motion to Unseal Case as to Emadeddin Z. Muntasser (2). cc/cl. (Roland, Lisa) (Entered: 10/04/2007) |

| 10 11 2007 | 📄 297 | *SEALED* UNEDITED STENO FILE of Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on October 1, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. (Scalfani, Deborah) (Entered: 10/11/2007) |
| 10 12 2007 | 📄 298 | MOTION to Seal *Defendant's Al-Monla's Motion to File Under Seal and to Late-File* as to Samir Al-Monla. (McGinty, Charles) (Entered: 10/12/2007) |
| 10 12 2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 298 Motion to Seal as to Samir Al-Monla (3). (Castles, Martin) (Entered: 10/12/2007) |
| 10 12 2007 | 📄 299 | SEALED MOTION to suppress fruits of electronic surveillance as to Samir Al-Monla. (Castles, Martin) (Entered: 10/12/2007) |
| 10 12 2007 | 📄 300 | MOTION for leave to file and ex parte MOTION for Protective Order regarding certain witness information as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Castles, Martin) Modified on 11/1/2007 (Hassett, Kathy). (Entered: 10/12/2007) |
| 10 15 2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 300 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3) (Castles, Martin) (Entered: 10/15/2007) |
| 10 19 2007 | 📄 301 | Judge Timothy S. Hillman : ORDER entered granting in part and denying in part 294 Motion for Discovery as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3) as provided in order. (Roland, Lisa) (Entered: 10/19/2007) |
| 10 19 2007 | 📄 302 | Ex-parte, In camera Motion and Memorandum in Support of Protective Order regarding witness information (Castles, Martin) Modified on 11/1/2007 (Hassett, Kathy). (Entered: 10/19/2007) |
| 10 19 2007 | 📄 303 | MOTION to Seal *Defendants' Motion to File Under Seal* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby Samir Al-Monla. (McGinty, Charles) (Entered: 10/19/2007) |
| 10 19 2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 303 Motion to Seal as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3) (Castles, Martin) (Entered: 10/19/2007) |
| 10 19 2007 | 📄 304 | MOTION in Limine *To Preclude Any Allegation of Improper Motives in Initiating Prosecution* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Siegmann, B.) (Entered: 10/19/2007) |
| 10 19 2007 | 📄 305 | MOTION in Limine *to Exclude or Limit Anticipated Testimony of Defense Expert Witnesses* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Siegmann, B.) (Entered: 10/19/2007) |
| 10 19 2007 | 📄 306 | MOTION in Limine *to Exclude Evidence of IRS Filings of Non-Similarly Situated Organizations* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Siegmann, B.) (Entered: 10/19/2007) |

| 10 19 2007 | 🔲 307 | MOTION in Limine *to Preclude Questioning Which Requires a Response Involving Classified Information* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Chakravarty, Aloke) (Entered: 10 19 2007) |
| 10 19 2007 | 🔲 308 | MOTION in Limine *PRECLUDE ARGUMENT AND EVIDENCE RELATED TO THE U.S. GOVERNMENT'S POLITICAL POLICIES AND ACTIVITIES ABROAD* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Chakravarty, Aloke) (Entered: 10/19/2007) |
| 10 19 2007 | 🔲 309 | MOTION In limine and to strike as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. (Castles, Martin) Modified on 11 1 2007 (Hassett, Kathy). (Entered: 10 19/2007) |
| 10 19 2007 | 🔲 310 | MOTION In limine: Documentary Evidence and Non-Expert testimony as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid and MEMORANDUM IN SUPPORT of Motion in limine. (Castles, Martin) Modified on 11/2 2007 (Hassett, Kathy). Additional attachment(s) added on 11 2 2007 (Hassett, Kathy). (Entered: 10 19 2007) |
| 10 19 2007 | 🔲 311 | MOTION In limine to preclude or limit testimony of certain expert witnesses as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. (Castles, Martin) Additional attachment(s) added on 10 22 2007 (Jones, Sherry). Modified on 11 1 2007 (Hassett, Kathy). (Entered: 10 19 2007) |
| 10 25 2007 | 🔲 312 | MOTION in Limine Re: Document destruction and request for further discovery as to Samir Al-Monla. (McGinty, Charles) Modified on 10/29/2007 (Jones, Sherry). (Entered: 10/25/2007) |
| 10 25 2007 | 🔲 313 | Sealed Document (Motion to file under seal and Govt's opposition to dft's motion to suppress doc #299) (Castles, Martin) (Entered: 10/25/2007) |
| 10/25/2007 | 🔲 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Status Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 10/25/2007. Case called. Counsel appear for status conference. Court and parties discuss sealed documents. Court orders certain documents unsealed. The 13 documents the Govt agrees to plus the 3 recent dft In Limine motions are all ordered unsealed. Court orders response dates to In Limine motions. Hearing on In Limine motions will be held at pre-trial conference. Court and parties discuss all the trial particulars: jury empanelment, witnesses, etc . Final pre-trial conference is set for 11 6 07 at 9:00AM in BOSTON. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 10 26 2007) |
| 10 26 2007 | 🔲 | (Court only) Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Case called. Counsel for the Govt appears Ex-Parte for hearing on Govt's Ex-parte motion for protective order 302 . Court hears arguments of counsel. Court rules granting in part and denying in part motion for protective order 302 for the reasons stated in court. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 10/26/2007) |

| 10 29 2007 | 🖼 314 | MOTION for Disclosure *of Expert Qualifications and Testimony* as to Emadeddin Z. Muntasser. (Duncan, David) (Entered: 10/29 2007) |
| 10 29 2007 | 🖼 315 | Judge Timothy S. Hillman : FINAL STATUS REPORT as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. (Roland, Lisa) (Entered: 10/29/2007) |
| 10 29 2007 | 🖼 316 | Judge Timothy S. Hillman : ORDER ON EXCLUDABLE DELAY as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid: Time excluded from September 20, 2007 until October 25, 2007. (Roland, Lisa) (Entered: 10/29 2007) |
| 10 29 2007 | 🖼 | Case as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid no longer referred to Magistrate Judge Timothy S. Hillman. (Roland, Lisa) (Entered: 10 29 2007) |
| 10 30 2007 | 🖼 317 | EXHIBIT LIST by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Attachments: # 1)(Siegmann, B.) Modified on 10/31 2007 (Jones, Sherry). (Entered: 10/30/2007) |
| 10 30 2007 | 🖼 318 | WITNESS LIST by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Chakravarty, Aloke) Modified on 10/31/2007 (Jones, Sherry). (Entered: 10 30/2007) |
| 10 30 2007 | 🖼 319 | WITNESS LIST by Emadeddin Z. Muntasser (Duncan, David) Modified on 10/31 2007 (Jones, Sherry). (Entered: 10/30.2007) |
| 10 31 2007 | 🖼 320 | US Marshal Process Receipt and Return UNEXECUTED for criminal subpoena for University Registrar, Georgetown University . (Jones, Sherry) Modified on 11 1 2007 (Jones, Sherry). (Entered: 10 31 2007) |
| 10 31 2007 | 🖼 321 | EXHIBIT LIST by Emadeddin Z. Muntasser (Duncan, David) Modified on 11 1 2007 (Jones, Sherry). (Entered: 10 31 2007) |
| 11 02 2007 | 🖼 | NOTICE of entries unsealed by the Court per agreement of 10 25 07. The docket numbers of the unsealed documents are: 130, 132, 140, 147, 148, 150, 160, 163, 168, 169, 179, 309, 310 and 311. (Hassett, Kathy) (Entered: 11/02 2007) |
| 11 02 2007 | 🖼 322 | MOTION *to Examine Jury Questionnaires Before Voir Dire* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby Samir Al-Monla. (McGinty, Charles) (Entered: 11/02 2007) |
| 11 02 2007 | 🖼 323 | Proposed Voir Dire by Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Zalkind, Norman) (Entered: 11/02 2007) |
| 11/02/2007 | 🖼 324 | Proposed Voir Dire by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Siegmann, B.) (Entered: 11/02 2007) |
| 11/02/2007 | 🖼 325 | Opposition by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 312 MOTION in Limine *to Exclude Evidence of Document Destruction* (Siegmann, B.) (Entered: 11 02 2007) |

| 11 02 2007 | 326 | Assented to MOTION for Extension of Time to 11 5 07 to File Proposed Jury Instructions as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Chakravarty, Aloke) (Entered: 11/02/2007) |
| 11/02/2007 | 327 | Opposition by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 310 SEALED MOTION (Cabell, Donald) (Entered: 11/02/2007) |
| 11/02/2007 | | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 326 Motion for Extension of Time to File as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3) (Castles, Martin) (Entered: 11/02/2007) |
| 11 02 2007 | 328 | MOTION FOR WRITTEN JUROR Questionnaire regarding releigion and national origin by Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Attachments: # 1 Affidavit of Elizabeth Lunt in Support of Defendants' Motion for Written Juror Questionnaire Regarding Religion and National Origin# 2 Affidavit of Catherine Byrne in Support of Defendants' Motion for Written Juror Questionnaire Regarding Religion and National Origin)(Lunt, Elizabeth) Modified on 11 6 2007 (Jones, Sherry). (Entered: 11 02 2007) |
| 11 02 2007 | 329 | MOTION in Limine *Regarding Wiretaps and Incorporated Memorandum of Law* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. (Lunt, Elizabeth) (Entered: 11/02/2007) |
| 11/02 2007 | 330 | MOTION in Limine *Regarding Arabic Handwritten Notes and Incorporated Memorandum of Law* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. (Lunt, Elizabeth) (Entered: 11 02/2007) |
| 11/02/2007 | 331 | MEMORANDUM in Opposition by Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 304 MOTION in Limine, 305 MOTION in Limine, 308 MOTION in Limine, 306 MOTION in Limine, 307 MOTION in Limine (Duncan, David) (Entered: 11 02/2007) |
| 11 05 2007 | 332 | Opposition by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 309 SEALED MOTION (Cabell, Donald) (Entered: 11 05/2007) |
| 11 05 2007 | 333 | Proposed Jury Instructions by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Siegmann, B.) (Entered: 11 05 2007) |
| 11 05 2007 | 334 | Opposition by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 311 SEALED MOTION (Attachments: # 1 Exhibit Levitt C.V.# 2 Exhibit Levitt recent pubs.# 3 Exhibit Kohlmann C.V.# 4 Exhibit Kohlmann recent activities# 5 Exhibit Gov't initial Expert disclosure)(Chakravarty, Aloke) (Entered: 11/05 2007) |
| 11 05 2007 | 335 | MOTION for Leave to File *Defendants' Motion to File Under Seal* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby Samir Al-Monla. (McGinty, Charles) (Entered: 11/05 2007) |

| 11/05/2007 | 📄 336 | TRANSCRIPT of Conference/Motion Hearing as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on September 20, 2007 before Judge Hillman. Digital Recording; Transcribed by Maryann Young. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting Maryann Young at 508/384-2003 or the Clerk's Office. (Scalfani, Deborah) (Entered: 11/05/2007) |
|---|---|---|
| 11/05/2007 | 📄 337 | MOTION in Limine *to Exclude Evidence Regarding Care's Irrelevant Activities* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid by U.S.A. (Siegmann, B.) (Entered: 11/05/2007) |
| 11/05/2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 335 Motion for Leave to File under seal; as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3) (Castles, Martin) (Entered: 11/05/2007) |
| 11/05/2007 | 📄 338 | SEALED MOTION (Motion to compel further discovery) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. (Castles, Martin) (Entered: 11/05/2007) |
| 11/05/2007 | 📄 339 | Judge F. Dennis Saylor IV: MEMORANDUM AND ORDER entered denying 299 Sealed Motion as to Samir Al-Monla (3); denying 147 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2); denying 148 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2) (Castles, Martin) (Entered: 11/05/2007) |
| 11/05/2007 | 📄 340 | Proposed Jury Instructions by Emadeddin Z. Muntasser (Duncan, David) (Entered: 11/05/2007) |
| 11/05/2007 | 📄 341 | RESPONSE to Motion by U.S.A as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 322 MOTION *for Written Juror Questionnaire (Document #328)* 328 Motion for written juror questionnaire (Siegmann, B.) Modified on 11/6/2007 (Jones, Sherry). (Entered: 11/05/2007) |
| 11/06/2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered. ORDER REFERRING MOTION as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid 338 SEALED MOTION filed by Samir Al-Monla, Muhamed Mubayyid, Emadeddin Z. Muntasser. (Castles, Martin) Motions referred to Timothy S. Hillman. (Entered: 11/06/2007) |
| 11/06/2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Pretrial Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 11/6/2007. Case called. Counsel appear for final pretrial conference. Court and parties discuss in limine motions, jury selection and other pre-trial matters. Court continues conference to 11/7/07 in Worcester. Pretrial Conference continued to 11/7/2007 at 12:45PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 11/07/2007) |
| 11/07/2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Pretrial Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, |

| | | |
|---|---|---|
| | | Muhamed Mubayyid held on 11/7/2007. Case called. Counsel appear for continuation of pretrial conference. Court hears arguments of counsel re In Limine motions and other trial matters. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 11/07/2007) |
| 11/07/2007 | 342 | Letter (non-motion) regarding Defendants' Expert Witness Notices as to Samir Al-Monla. Emadeddin Z. Muntasser. Muhamed Mubayyid (Attachments: # 1 Exhibit Owens Notice# 2 Exhibit Sells Notice# 3 Exhibit Shahrani Notice# 4 Exhibit Blackton Notice)(Duncan, David) (Entered: 11/07/2007) |
| 11/08/2007 | 343 | EXHIBIT/WITNESS LIST by Muhamed Mubayyid (Andrews, Michael) (Entered: 11/08/2007) |
| 11/08/2007 | | Electronic Clerk Notes for proceedings held before Judge Timothy S. Hillman : Bail Review Hearing as to Samir Al-Monla held on 11/8/2007. Case called. Counsel (Cabel, Chakravarty, McGinty), PTS Cronin & Defendant appear. Pretrial Services and Counsel address the Court. The Court Orders Defendant's conditions to be amended as follows: The Condition of Electronic Monitoring is removed. (Digital Recording 10:55 a.) (Roland, Lisa) (Entered: 11/08/2007) |
| 11/08/2007 | | ELECTRONIC NOTICE OF HEARING ON MOTION as to Samir Al-Monla. Emadeddin Z. Muntasser. Muhamed Mubayyid 338 SEALED MOTION : Motion Hearing set for 11/9/2007 02:00 PM in BOSTON. Courtroom 16 before Magistrate Judge Timothy S. Hillman. (Roland, Lisa) (Entered: 11/08/2007) |
| 11/08/2007 | 344 | Judge F. Dennis Saylor IV: ORDER entered granting 328 Motion for written juror questionnaire as to Muhamed Mubayyid (1). Emadeddin Z. Muntasser (2), Samir Al-Monla (3) (Castles, Martin) (Entered: 11/08/2007) |
| 11/08/2007 | 345 | Opposition by USA as to Samir Al-Monla. Emadeddin Z. Muntasser. Muhamed Mubayyid re 330 MOTION in Limine (Siegmann, B.) (Entered: 11/08/2007) |
| 11/09/2007 | 346 | MOTION for Leave to File Excess Pages *Motion for Pre-Trial Admissibility of Co-Conspirator Statements and Opposition to Motion to Exclude Certain Calls* as to Samir Al-Monla. Emadeddin Z. Muntasser. Muhamed Mubayyid by USA (Chakravarty, Aloke) (Entered: 11/09/2007) |
| 11/09/2007 | 347 | MOTION for pre-trial admissibility of co-conspirator statements and OPPOSITION by USA as to Samir Al-Monla. Emadeddin Z.. Muntasser. Muhamed Mubayyid re 329 MOTION in Limine *To exclude Certain Wiretap Calls and Combined Motion for Pre-trial admissibility of Co-Conspirator statements* (Chakravarty, Aloke) Modified on 11/13/2007 ADDED THE EVENT MOTION. WAS JUST AN OPPOSITION(Jones, Sherry). (Entered: 11/09/2007) |
| 11/09/2007 | 348 | Opposition by USA as to Samir Al-Monla. Emadeddin Z. Muntasser. Muhamed Mubayyid re 338 SEALED MOTION (Cabell, Donald) (Entered: 11/09/2007) |

| 11-09-2007 | 349 | SUPPLEMENTAL MEMORANDUM ADDENDUM to Motion/Memorandum by Emadeddin Z. Muntasser as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 311 SEALED MOTION *(now unsealed) to exclude testimony of government expert witnessves, supplemented as to Dr. Valla, and motion for additional discovery* (Duncan, David) Modified on 11/13/2007 (Jones, Sherry). (Entered: 11/09/2007) |
|---|---|---|
| 11/09/2007 | 350 | SUPPLEMENTAL MEMORANDUM ADDENDUM to Motion/Memorandum by Emadeddin Z. Muntasser as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 310 SEALED MOTION *(now unsealed) Re: References at trial to the World Trade Center bombing* (Duncan, David) Modified on 11/13/2007 (Jones, Sherry). (Entered: 11/09/2007) |
| 11/09/2007 | 351 | SUPPLEMENTAL MEMORANDUM ADDENDUM to Motion/Memorandum by Emadeddin Z. Muntasser as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 311 SEALED MOTION *(now unsealed) to exclude testimony of government expert witnessses, supplemented regarding testimony as to the evidence of activities of other Muslim charities.* (Duncan, David) Modified on 11/13/2007 (Jones, Sherry). (Entered: 11/09/2007) |
| 11/09/2007 | | Electronic Clerk Notes for proceedings held before Judge Timothy S. Hillman : Motion Hearing as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 11/9/2007 re 338 SEALED MOTION filed by Samir Al-Monla, Muhamed Mubayyid, Emadeddin Z. Muntasser. Case called. Counsel (Siegmann, Cabell, Andrews, Zalkind, Lunt, McGinty) appear. Counsel argue motion. Matter taken under advisement. Order to issue. (Digital Recording 3:29 p.) (Roland, Lisa) (Entered: 11/09/2007) |
| 11/12/2007 | 352 | Second Opposition by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 310 SEALED MOTION *Reply to Defendants' Supplemental Memorandum Regarding References to the 1993 World Trade Center Bombing (Docket # 350)* (Siegmann, B.) (Entered: 11/12/2007) |
| 11/12/2007 | 353 | Supplemental Opposition by Emadeddin Z. Muntasser as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 306 MOTION in Limine *to Exclude Evidence of IRS Filings of Non-Similarly Situated Organizations* (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B)(Duncan, David) (Entered: 11/12/2007) |
| 11/13/2007 | 354 | REPLY MEMORANDUM in Opposition by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 311 SEALED MOTION *as pertains to Dkt. 351 Regarding Testimony as to evidence of the activities of other Muslim charities* (Chakravarty, Aloke) Modified on 11/13/2007 (Jones, Sherry). Modified on 11/13/2007 (Jones, Sherry). (Entered: 11/13/2007) |
| 11/13/2007 | | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 322 Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3)motion granted in open court on 11/6/07) (Castles, Martin) (Entered: |

| | | 11/13/2007) |
|---|---|---|
| 11/13/2007 | 📷 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 346 Motion for Leave to File Excess Pages as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3) (Castles, Martin) (Entered: 11/13/2007) |
| 11/13/2007 | 📷 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Voir Dire held on 11/13/2007. Case called. Counsel and dft's appear for jury trial day 1. Court holds motion hearing before jury selection commences. Voir dire held. Voir dire completed. Jury selection continued. Jury Trial continued to Wednesday 11/14/2007 at 9:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 11/14/2007) |
| 11/13/2007 | 📷 | (Court only) ***Procedural Interval start as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Castles, Martin) (Entered: 11/14/2007) |
| 11/13/2007 | 📷 360 | MOTION *Defendants' Request for Preliminary Instruction to the Jury on the First Amendment Issue* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby Samir Al-Monla. (McGinty, Charles) (Entered: 11/20/2007) |
| 11/13/2007 | 📷 368 | *SEALED* Judge Timothy S. Hillman : ORDER entered Granting in Part and Denying in Part 338 SEALED MOTION filed by Samir Al-Monla, Muhamed Mubayyid, Emadeddin Z. Muntasser. (Roland, Lisa) (Entered: 11/28/2007) |
| 11/14/2007 | 📷 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 11/14/2007. Case called. Counsel and dft's appear for jury trial day 2. Jury selection continued. Jury selection completed. Court impanels 16 jurors. Opening statements of Govt. and dft's given. Jury Trial continued to 11/15/2007 at 9:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 11/14/2007) |
| 11/14/2007 | 📷 355 | Judge F. Dennis Saylor IV: ORDER ON REFERENCE TO 1993 WORLD TRADE CENTER BOMBING IN NEWS ARTICLES entered. as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Jones, Sherry) (Entered: 11/14/2007) |
| 11/14/2007 | 📷 359 | Ex-Parte SEALED MOTION as to Muhamed Mubayyid. (Castles, Martin) Additional attachment(s) added on 11/19/2007 (Castles, Martin). (Entered: 11/19/2007) |
| 11/15/2007 | 📷 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 11/15/2007. Case called. Counsel and dfts appear for jury trial day 3. Govt's case commences with testimony of witnesses. Jury Trial continued to Friday 11/16/2007 at 9:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 11/16/2007) |

| 11 16 2007 | 📄 356 | REPLY TO RESPONSE to Motion by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 311 SEALED MOTION *regarding Expert Dr. Valla* (Attachments: # 1 Exhibit 1 3 07 Expert Disclosure# 2 Exhibit Resume# 3 Exhibit Affidavit pages# 4 Exhibit Valla Report)(Chakravarty, Aloke) (Entered: 11 16 2007) |
|---|---|---|
| 11 16 2007 | 📄 357 | PROPOSED DOCUMENT(S) submitted to the Court by Emadeddin Z. Muntasser as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Attachments: # 1)(Duncan, David) (Entered: 11/16/2007) |
| 11 16 2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 11 16/2007. Case called. Counsel and dft's appear for jury trial day 4. Govt's case continues with testimony of witnesses. Jury Trial continued to 11/19/2007 at 9:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 11/19/2007) |
| 11/16/2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 359 Sealed Motion as to Muhamed Mubayyid (1). (Castles, Martin) (Entered: 11/19 2007) |
| 11 18 2007 | 📄 358 | Supplemental MEMORANDUM in Support by Emadeddin Z. Muntasser as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 309 SEALED MOTION . *Regarding Testimony of Cindy Westcott of the IRS* (Duncan, David) (Entered: 11 18 2007) |
| 11 19 2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 11 19 2007. Case Called. Counsel and dfts appear for jury trial day 5. Govt's case continues. Jury Trial continued to 11 20/2007 at 9:00AM in Courtroom 22 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 11/19/2007) |
| 11 20 2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 11 20 2007. Case called. Counsel and dft's appear for jury trial day 6. Govt's case continues with testimony of witnesses. Jury Trial continued to 11 21 2007 at 9:00AM in Courtroom 22 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) Modified on 11/21/2007 (Castles, Martin). (Entered: 11/20/2007) |
| 11/20 2007 | 📄 361 | MOTION to Modify Conditions of Release as to Muhamed Mubayyid. (Andrews, Michael) (Entered: 11/20/2007) |
| 11 21 2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 361 Motion to Modify Conditions of Release as to Muhamed Mubayyid (1) (Castles, Martin) (Entered: 11 21 2007) |
| 11 21 2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 11 21 2007. Case called. counsel and dfts appear for jury trial day 7. Govt's case continues with testimony of witnesses. Jury Trial continued to 11 26 2007 at 9:00AM in Courtroom 22 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: |

| | | |
|---|---|---|
| | | 11/23/2007) |
| 11 25 2007 | 362 | RENEWED MOTION TO EXCLUDE TRANSCRIPTS OF CERTAIN WIRETAPPED CONVERSATIONS by Samir Al-Monla as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 329 Motion in Limine: wiretaps re 347 MOTION *for Pretrial Admissibility of Coconspirator Statements* (Duncan, David) Modified on 11/26/2007 (Jones, Sherry). (Entered: 11/25/2007) |
| 11 25 2007 | 363 | Supplemental MEMORANDUM in Opposition by Emadeddin Z. Muntasser as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 337 MOTION in Limine *to Exclude Evidence Regarding Care's Irrelevant Activities* (Duncan, David) (Entered: 11 25 2007) |
| 11 25 2007 | 364 | SUR-REPLY to Motion by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 329 MOTION in Limine *and 362 RENEWED MOTION to Exclude Transcripts of Certain Wiretapped Conversations* (Chakravarty, Aloke) (Entered: 11 25/2007) |
| 11 25 2007 | 365 | Government's REPLY to Defendant's opposition by USA re 306 MOTION in Limine *re: IRS filings of other ostensible charities* (Chakravarty, Aloke) Modified on 11/26/2007 (Jones, Sherry). (Entered: 11/25/2007) |
| 11 26 2007 | | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 11 26/2007. Case called. Counsel and dfts appear for jury trial day 8. Govt's case continues with testimony of witness. Jury Trial continued to 11/27/2007 at 9:00AM in Courtroom 22 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 11/26/2007) |
| 11 26 2007 | 366 | SEALED MOTION to file opposition under seal as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Castles, Martin) (Entered: 11 27 2007) |
| 11 27 2007 | | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 366 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3) (Castles, Martin) (Entered: 11 27 2007) |
| 11 27 2007 | 367 | SEALED DOCUMENT (RESPONSE to Motion to compel further discovery by USA) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 338 SEALED MOTION. (Castles, Martin) (Entered: 11/27/2007) |
| 11 27 2007 | | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 11 27 2007. Case called. Counsel and dfts appear for jury trial day 9. Govt's case continues with witness testimony. Jury Trial continued to 11/28 2007 at 9:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 11/27/2007) |
| 11 28 2007 | | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 11 28 2007. Case called. Counsel and dfts appear for |

|  |  | jury trial day 10. Govt's case continues with witness testimony. Jury Trial continued to 11/29/2007 at 9:00AM in Courtroom 22 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 11/28/2007) |
|---|---|---|
| 11/28/2007 | 🔗 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Daubert Hearing as to Govt expert Evan Kohlmann held on 11/28/2007. Case called. Counsel appear for Daubert hearing. Testimony of Evan Kohlmann taken. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 11/29/2007) |
| 11/29/2007 | 🔗 369 | REPLY TO RESPONSE to Motion by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 309 SEALED MOTION (Cabell, Donald) (Entered: 11/29/2007) |
| 11/29/2007 | 🔗 370 | REPLY TO RESPONSE to Motion by Emadeddin Z. Muntasser as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 309 SEALED MOTION *Regarding testimony of Cindy Westcott* (Attachments: # 1 Exhibit Exhibit A)(Duncan, David) (Entered: 11/29/2007) |
| 11/29/2007 | 🔗 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 11/29/2007. Case called. Counsel and dfts appear for jury trial day 11. Govt's case continues with witness testimony. Jury Trial continued to 11/30/2007 at 9:00AM in Courtroom 22 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 11/30/2007) |
| 11/30/2007 | 🔗 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 11/30/2007. Case called. Counsel and dfts appear for jury trial day 12. Govt's case continues with witness testimony. Jury Trial continued to Monday 12/3/2007 at 9:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll et al..) (Castles, Martin) (Entered: 11/30/2007) |
| 12/03/2007 | 🔗 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 12/3/2007. Case called. Counsel appear for Jury trial day 13. Govt's case continues with witness testimony. Court excuses jurors for the day. Court holds Daubert hearing of Dawn Goldberg outside of the hearing of the jurors. Jury Trial continued to 12/4/2007 at 9:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Entered: 12/03/2007) |
| 12/04/2007 | 🔗 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 12/4/2007. Case called. Counsel appear for jury trial day 14. Govt's case continues with witness testimony. Jurors excused for the day. Court holds Daubert hearing of Edward Valla. Jury Trial continued to 12/5/2007 at 9:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 12/04/2007) |
| 12/05/2007 | 🔗 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 12/5/2007. Case called. Counsel and dfts appear for |

| | | jury trial day 15. Court held Ex-parte hearing with counsel for dft Muntasser in lobby. Govt's case continues with witness testimony. Jury Trial continued to 12/6/2007 at 9:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 12/05/2007) |
|---|---|---|
| 12/06/2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 12/6/2007. Case called. Counsel and dfts appear for jury trial day 16. Court hears ex-parte from counsel for dft Muntasser. Govt's case continues with witness testimony. Court excuses the jury for the day. Court holds conference with counsel outside of jurors presents. Jury Trial continued to 12/7/2007 at 9:00AM in Courtroom 22 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 12/06/2007) |
| 12/06/2007 | 📄 372 | Sealed Document (Ex-parte memorandum regarding waiver of attorney client privilege) (Castles, Martin) (Entered: 12/07/2007) |
| 12/07/2007 | 📄 371 | SEALED MOTION (Ex-parte motion for a protective order)as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Castles, Martin) (Entered: 12/07/2007) |
| 12/07/2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting 371 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3) (Castles, Martin) (Entered: 12/07/2007) |
| 12/07/2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 12/7/2007. Case called. Counsel and dfts appear for jury trial day 17. Govt's case continues with witness testimony. Jury Trial continued to 12/10/2007 at 9:00AM in Courtroom 22 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 12/10/2007) |
| 12/10/2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 12/10/2007. Case called. Counsel and dfts appear for jury trial day 18. Govt's case continues with witness testimony. Jury Trial continued to 12/11/2007 at 9:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 12/10/2007) |
| 12/10/2007 | 📄 373 | Memorandum regarding Government's Oral Motion to Limit Scope of Defendants' Expert Testimony as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Attachments: # 1 Appendix Appendix A)(Duncan, David) (Entered: 12/10/2007) |
| 12/11/2007 | 📄 374 | Proposed Jury Instructions by Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Lunt, Elizabeth) (Entered: 12/11/2007) |
| 12/11/2007 | 📄 375 | Proposed Jury Instructions by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Siegmann, B.) (Entered: 12/11/2007) |
| 12/11/2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 12/11/2007. Case called. Counsel and dfts appear for |

| | | jury trial day 19. Govt's case continues with witness testimony. Jury Trial continued to 12/12/2007 at 9:00AM in Courtroom 22 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 12/12/2007) |
|---|---|---|
| 12/12/2007 | 📄 376 | MOTION for Acquittal as to Emadeddin Z. Muntasser. (Lunt, Elizabeth) (Entered: 12/12/2007) |
| 12/12/2007 | 📄 377 | MEMORANDUM in Support by Emadeddin Z. Muntasser re 376 MOTION for Acquittal (Lunt, Elizabeth) (Entered: 12/12/2007) |
| 12/12/2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 12/12/2007. Case called. Counsel and dfts appear for jury trial day 20. Govt's case continues with witness testimony. Govt rests. Court holds hearing with counsel after jury is excused for the day re: Rule 29 motions. Court hears arguments of counsel. Court takes motions under advisement. Jury Trial continued to 12/13/2007 at 9:00AM in Courtroom 22 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 12/13/2007) |
| 12/13/2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor IV: Jury Trial held on 12/13/2007. Case called. Counsel and dfts appear for jury trial day 21. Court hears continued argument of counsel outside the hearing of the jury on Dft's Rule 29 motion. Court grants motion as to Count 8 for dft's Muntasser and Al-Monla. Court denies motion as to counts 1 and 2. Court dismisses jurors for the day, Jury Trial continued to 12/14/2007 at 9:00AM in Courtroom 22 before Judge F. Dennis Saylor IV. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) Modified on 12/14/2007 (Castles, Martin). (Entered: 12/14/2007) |
| 12/13/2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered granting in part and denying in part 376 Motion for Acquittal as to Emadeddin Z. Muntasser (2). Granted as to count 8 and denied as to counts 1 and 2. Count 8 is dismissed as to dft's Muntasser and Al-Monle only. (Castles, Martin) (Entered: 12/14/2007) |
| 12/13/2007 | 📄 | Judge F. Dennis Saylor IV: Electronic ORDER entered. DISMISSAL OF COUNT on Motion of Samir Al-Monla and Emadeddin Z. Muntasser. Count 8 dismissed. (Castles, Martin) (Entered: 12/14/2007) |
| 12/14/2007 | 📄 | Electronic Clerk Notes for proceedings held before Judge Judge F. Dennis Saylor, IV: Jury Trial held on 12/14/2007. Case called. Counsel and dfts appear for jury trial. Court holds conference with counsel re: motions etc.. Jury did not appear this date. ( Jury Trial continued to Monday 12/17/2007 at 9:00AM in Courtroom 22 before Judge F. Dennis Saylor IV.). (Court Reporter M. Kusa-Ryll.) (Castles, Martin) Modified on 12/18/2007 (Castles, Martin). (Entered: 12/17/2007) |
| 12/17/2007 | 📄 378 | Memorandum regarding Government's Request For Judicial Notice as to Emadeddin Z. Muntasser (Duncan, David) (Entered: 12/17/2007) |

| 12 17/2007 | 379 | MOTION for Acquittal *Renewed* as to Emadeddin Z. Muntasser. (Duncan, David) (Entered: 12/17/2007) |
|---|---|---|
| 12 17/2007 | 380 | MEMORANDUM in Support by Emadeddin Z. Muntasser re 379 MOTION for Acquittal *Renewed* (Duncan, David) (Entered: 12 17 2007) |
| 12 17 2007 | 381 | REVISED MEMORANDUM in Support by Emadeddin Z. Muntasser re 379 MOTION for Acquittal *Renewed -- Revised* (Lunt, Elizabeth) Modified on 12 18 2007 (Jones, Sherry). (Entered: 12 17 2007) |
| 12 17/2007 | 382 | MOTION for Acquittal *Defendant Al-Monla's Motion for Judgment of Acquittal* as to Samir Al-Monla. (McGinty, Charles) (Entered: 12 17 2007) |
| 12/17/2007 | 383 | Memorandum regarding Defendant's Opposition to the Government's Objections to the Al-Monla Letter as to Emadeddin Z. Muntasser (Attachments: # 1 Exhibit Letter of withdrawal dated May 19, 1997)(Zalkind, Norman) (Entered: 12/17/2007) |
| 12/17/2007 | 384 | Objections to the government's Proposed Jury Instructions by Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Lunt, Elizabeth) Modified on 12 18/2007 (Castles, Martin). (Entered: 12/17/2007) |
| 12 17/2007 | 385 | MEMORANDUM in Opposition by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 382 MOTION for Acquittal *Defendant Al-Monla's Motion for Judgment of Acquittal*, 379 MOTION for Acquittal *Renewed* (Siegmann, B.) (Entered: 12 17/2007) |
| 12 17 2007 | | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Jury Trial held on 12 17 2007. Case called. Counsel and dfts appear for jury trial day 22. Dft's case commences with witness testimony. ( Jury Trial continued to 12 18 2007 at 9:00AM in Courtroom 22 before Judge F. Dennis Saylor IV.). (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 12/18/2007) |
| 12 18/2007 | 386 | Memorandum regarding Defendant's Requested Instruction No. 22 as to Emadeddin Z. Muntasser (Lunt, Elizabeth) (Entered: 12/18/2007) |
| 12 18 2007 | 387 | SUPPLEMENTAL AND REVISED Proposed Jury Instructions by Emadeddin Z. Muntasser as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Lunt, Elizabeth) Modified on 12/18/2007 (Jones, Sherry). (Entered: 12/18 2007) |
| 12 18/2007 | | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Jury Trial held on 12 18 2007. Case called. Counsel and dfts appear for jury trial day 23. Defendant's case continues with witness testimony. Dfts all rest. Court excuses jury for the day. Court holds hearing on Rule 29 motions with counsel. Court holds jury charge conference with counsel. ( Jury Trial continued to 12 19 2007 at 8:30AM in Courtroom 2 before Judge F. Dennis Saylor IV.). (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 12 19 2007) |

| 12 19 2007 | | Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Jury Trial held on 12/19/2007. Case called. Counsel and dfts appear for jury trial day 24. Govt's closing arguments given. All three dft's closing arguments given. Govt's rebuttal given. Court charges jury. Jury deliberations commence at 3:30pm. Court excuses jury for the day at 5:00pm. ( Jury Trial continued to 12/20/2007 at 8:30AM in Courtroom 22 before Judge F. Dennis Saylor IV.). (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 12/21/2007) |
|---|---|---|
| 12 19 2007 | | Judge F. Dennis Saylor, IV: Electronic ORDER entered denying 382 Motion for Acquittal as to Samir Al-Monla (3); denying 379 Motion for Acquittal as to Emadeddin Z. Muntasser (2) for the reasons stated on the record. (Castles, Martin) (Entered: 12 21 2007) |
| 12 20 2007 | | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Jury Trial held on 12 20 2007. Case called. Counsel and dfts' appear for jury trial day 25. Jury deliberations continue. Court answers jury questions on the record. Court excuses jury for the day at 4:37pm. ( Jury Trial continued to 12 21 2007 at 8:30AM in Courtroom 22 before Judge F. Dennis Saylor IV.). (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 12/21/2007) |
| 12 21 2007 | | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Jury Trial held on 12/21/2007. Case called. Counsel and dfts appear for jury trial day 26. Jury deliberations continue. Court answers jury questions on the record. Court excuses jury for the day at 4:05pm. Deliberations to continue in 2 weeks.( Jury Trial continued to Friday 1 4 2008 at 8:30AM in Courtroom 22 before Judge F. Dennis Saylor IV.). (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 12/27/2007) |
| 12 27 2007 | 388 | TRANSCRIPT of Jury Trial Day Two (Part 2) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 14, 2007 before Judge Saylor. Court Reporter: Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617 951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 12 27 2007) |
| 12 27 2007 | 389 | TRANSCRIPT of Jury Trial Day Three (Part 2) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 15, 2007 before Judge Saylor. Court Reporter: Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 12/27 2007) |
| 12 27 2007 | 390 | TRANSCRIPT of Jury Trial Day Four (Part 2) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 16, 2007 before Judge Saylor. Court Reporter: Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 12 27 2007) |

| 12 27 2007 | 📄 391 | TRANSCRIPT of Jury Trial Day Twelve (Part 1) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 30, 2007 before Judge Saylor. Court Reporter: Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 12/27 2007) |
|---|---|---|
| 12 27/2007 | 📄 392 | TRANSCRIPT of Daubert Hearing as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 3, 2007 before Judge Saylor. Court Reporter: Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/951-4555 or the Clerk's Office. (Scalfani, Deborah) Modified on 12/28/2007 (Scalfani, Deborah). (Entered: 12/27/2007) |
| 12 27 2007 | 📄 393 | TRANSCRIPT of Jury Trial Day Seventeen (Part 1) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 7, 2007 before Judge Saylor. Court Reporter: Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 12 27 2007) |
| 12 27 2007 | 📄 394 | TRANSCRIPT of Jury Trial Day Eighteen (Part 2) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 10, 2007 before Judge Saylor. Court Reporter: Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617 951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 12 27/2007) |
| 12 27 2007 | 📄 395 | TRANSCRIPT of Jury Trial Day Nineteen (Part 1) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 11, 2007 before Judge Saylor. Court Reporter: Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 12/27/2007) |
| 12 27 2007 | 📄 396 | TRANSCRIPT of Jury Trial Day Twenty (Part 3) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 12, 2007 before Judge Saylor. Court Reporter: Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 12 27 2007) |
| 01 04 2008 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor. IV: Jury Trial held on 1 4 2008. Case called. Counsel and dfts appear for jury trial day 27. Jury deliberations continue. Court answers jury question on the record. Jury excused for the day at 4:00pm. ( Jury Trial continued to 1/7 2008 at 8:30AM in Courtroom 22 before Judge F. Dennis Saylor IV.). (Court Reporter M. Kusa-Ryll.) (Castles, Martin) Modified on 1 8 2008 (Jones, Sherry). (Entered: 01/07/2008) |

| 01/07/2008 | 🖼 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Jury Trial held on 1/7/2008. Case called. Counsel and dfts appear for jury trial day 28. Jury deliberations continue. Jury excused for the day at 4:30PM. (Jury Trial continued to 1/8/2008 at 8:30AM in Courtroom 22 before Judge F. Dennis Saylor IV.). (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 01/08/2008) |
|---|---|---|
| 01/08/2008 | 🖼 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Jury Trial held on 1/8/2008. Case called. Counsel and dfts appear for jury trial day 29. Jury deliberations continue. Court answers jury question on the record. ( Jury Trial continued to 1/9/2008 at 8:30AM in Courtroom 22 before Judge F. Dennis Saylor IV.). (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 01/09/2008) |
| 01/09/2008 | 🖼 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Jury Trial held on 1/9/2008. Case called. Counsel and dfts appear for jury trial day 30. Jury deliberations continue. Court answers jury question on the record. ( Jury Trial continued to 1/10/2008 at 8:30AM in Courtroom 2 before Judge F. Dennis Saylor IV.). (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 01/10/2008) |
| 01/10/2008 | 🖼 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Jury Trial held on 1/10/2008. Case called. Counsel and dfts appear for jury trial day 31. Jury deliberations continue. Court answers jury questions on the record. ( Jury Trial continued to 1/11/2008 at 8:30AM in Courtroom 2 before Judge F. Dennis Saylor IV.). (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 01/11/2008) |
| 01/11/2008 | 🖼 397 | MOTION for Voir Dire of Jurors on Issue of Prejudice as to Samir Al-Monla. (McGinty, Charles) (Entered: 01/11/2008) |
| 01/11/2008 | 🖼 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Jury Trial held on 1/11/2008. Case called. Counsel and dfts appear for jury trial day 32. Jury deliberations continue. Court hears arguments from counsel on dft's motion for juror voir dire. Court holds voir dire with jury foreperson. Motion granted in part and denied in part. Court answers jury question on the record. Jury returns verdict of guilty as to dft Mubayyid, counts 1,2,3,4,5 & 8.; and guilty as to dft Muntasser, counts 1,2, & 6: and guilty as to dft Al-Monla, counts 1,2 and not-guilty as to count 7. Court discharges jury with the thanks of the Court. Court sets sentencing hearings for the dfts. Court orders dft's remanded to the custody of the U.S. Marshal. Court sets further hearing regarding release pending sentencing. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 01/15/2008) |
| 01/11/2008 | 🖼 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting in part and denying in part 397 Motion for jury voir dire as to Samir Al-Monla (3) (Castles, Martin) (Entered: 01/15/2008) |
| 01/11/2008 | 🖼 398 | Jury Instructions as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. (Jones, Sherry) Modified on 1/16/2008 (Hassett, Kathy). (Entered: 01/15/2008) |

| 01/11/2008 | 399 | JURY VERDICT as to Emadeddin Z. Muntasser (2) Guilty on Count 1s,2s,6s and Muhamed Mubayyid (1) Guilty on Count 1s,2s,3s-5s,8s and Samir Al-Monla (3) Guilty on Count 1,2Samir Al-Monla (3) Not Guilty on Count 7. (Attachments: # 1 jury questions)(Jones, Sherry) (Entered: 01/15/2008) |
|---|---|---|
| 01/15/2008 | | Set Hearings as to Muhamed Mubayyid: Bail Review Hearing set for Friday 1/18/2008 at 10:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. Sentencing set for 4/2/2008 at 3:00PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 01/15/2008) |
| 01/15/2008 | | Set Hearings as to Emadeddin Z. Muntasser: Bail Review Hearing set for 1/18/2008 at 10:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. Sentencing set for 4/3/2008 at 11:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 01/15/2008) |
| 01/15/2008 | | Set Hearings as to Samir Al-Monla: Bail Review Hearing set for 1/18/2008 at 10:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. Sentencing set for 4/4/2008 at 11:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 01/15/2008) |
| 01/16/2008 | 400 | MOTION for Judgment NOV *Pursuant to Fed. R. Crim. P. 29(c)* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. (Duncan, David) (Entered: 01/16/2008) |
| 01/16/2008 | 401 | MOTION for New Trial *Pursuant to Fed. R. Crim. P. 33* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. (Duncan, David) (Entered: 01/16/2008) |
| 01/16/2008 | 402 | MOTION for Extension of Time to February 1, 2008 to File Memorandum in Support of Motion for Judgment of Acquittal and Motion for New Trial as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. (Duncan, David) (Entered: 01/16/2008) |
| 01/16/2008 | 403 | Second MOTION for Judgment NOV *(corrected)* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. (Duncan, David) (Entered: 01/16/2008) |
| 01/17/2008 | 404 | MOTION for Release from Custody *pending sentencing (previously filed in Court 1/11/08)* as to Emadeddin Z. Muntasser (Duncan, David) (Entered: 01/17/2008) |
| 01/17/2008 | 405 | Supplemental MOTION for Release from Custody *Pending Sentencing* as to Emadeddin Z. Muntasser. (Attachments: # 1 Exhibit Exhibit A - tax assessments)(Duncan, David) (Entered: 01/17/2008) |
| 01/18/2008 | 406 | MOTION *to Continue Release Pending Sentencing and Appeal* as to Samir Al-Monla. (McGinty, Charles) (Entered: 01/18/2008) |
| 01/18/2008 | 407 | MOTION for Release from Custody *Pending Sentencing* as to Muhamed Mubayyid. (Andrews, Michael) (Entered: 01/18/2008) |

| 01 18 2008 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Bail Review Hearing as to Emadeddin Z. Muntasser held on 1/18/2008; Motion Hearing as to Emadeddin Z. Muntasser held on 1 18/2008 re 405 Supplemental MOTION for Release from Custody *Pending Sentencing* filed by Emadeddin Z. Muntasser, 404 MOTION for Release from Custody *pending sentencing (previously filed in Court 1 11 08)* filed by Emadeddin Z. Muntasser. Case called. Counsel and dft appear for bail review motion hearing. Court hears arguments of counsel re: release pending sentencing. Court rules taking under advisement 404 Motion for Release from Custody as to Emadeddin Z. Muntasser (2); taking under advisement 405 Motion for Release from Custody as to Emadeddin Z. Muntasser (2); (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 01 18 2008) |
| 01 18 2008 | 📄 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 402 Motion for Extension of Time to File as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3). (Castles, Martin) (Entered: 01/18/2008) |
| 01 18/2008 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Bail Review Hearing held on 1 18/2008. Case called. Counsel and dfts Mubayyid and Al-Monla appear for bail hearing/motion hearing. Court hears arguments of counsel. Court rules taking under advisement 406 Motion as to Samir Al-Monla (3); taking under advisement 407 Motion for Release from Custody as to Muhamed Mubayyid (1); Dft's remanded to the custody of the U.S. Marshal. (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 01/18/2008) |
| 01 18 2008 | 📄 408 | Supplemental MOTION for Release from Custody *with proposed security documents* as to Emadeddin Z. Muntasser. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Errata Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H, # 9 Exhibit Exhibit I, # 10 Exhibit Exhibit J, # 11 Exhibit Exhibit K)(Duncan, David) (Entered: 01 18 2008) |
| 01 23 2008 | 📄 | Set hearing re Motions in case as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid 401 MOTION for New Trial, 403 MOTION for Judgment NOV, 400 MOTION for Judgment NOV. Motion Hearing set for 2/26/2008 at 10:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 01/23/2008) |
| 01 24/2008 | 📄 409 | WITNESS LIST (Hassett, Kathy) (Entered: 01/24/2008) |
| 01 25 2008 | 📄 410 | Assented to MOTION for Extension of Time to February 15, 2008 to File Memorandum in Support of Motion for Judgment of Acquittal and Motion for New Trial *and extensions on government response and hearing date.* as to Emadeddin Z. Muntasser. (Duncan, David) (Entered: 01 25/2008) |
| 01/25/2008 | 📄 411 | MOTION for Leave to Appear Pro Hac Vice by Faith E. Gay Filing fee $ 50, receipt number 01010000000001825976. as to Emadeddin Z. Muntasser. (Attachments: # 1 Affidavit LR 83.5.3(b) Certificate)(Duncan, David) (Entered: 01 25 2008) |

Case 4:05-cr-40026-FDS · Document 588-2 · Filed 08/01/2008 · Page 68 of 96 1588123-L_5...

| 01 25 2008 | 412 | NOTICE of Change of Address of Susan R. Estrich. by Emadeddin Z. Muntasser re 171 Notice of Attorney Appearance - Defendant (Duncan, David) (Entered: 01/25/2008) |
|---|---|---|
| 01 25 2008 | 413 | Judge F. Dennis Saylor, IV: ORDER ON DEFENDANTS' MOTIONS FOR RELEASE FROM CUSTODY PENDING SENTENCING entered as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid, ee-el. (Shattuck, Deborah) (Entered: 01/25/2008) |
| 01 28 2008 | | Judge F. Dennis Saylor, IV: Electronic ORDER entered denying 406 Motion as to Samir Al-Monla (3); denying 404 Motion for Release from Custody as to Emadeddin Z. Muntasser (2); denying 405 Motion for Release from Custody as to Emadeddin Z. Muntasser (2); denying 408 Motion for Release from Custody as to Emadeddin Z. Muntasser (2); denying 407 Motion for Release from Custody as to Muhamed Mubayyid (1). (See memorandum and order dated 1 25 08.) (Castles, Martin) (Entered: 01 28 2008) |
| 01 28 2008 | | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 410 Motion for Extension of Time to File memorandum and responses and to reschedule hearing as to Emadeddin Z. Muntasser (2) et al.. (Castles, Martin) (Entered: 01 28 2008) |
| 01 28 2008 | | ELECTRONIC NOTICE OF RESCHEDULING HEARING ON MOTIONS as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid. 400 MOTION for Judgment NOV *Pursuant to Fed. R. Crim. P. 29(c)*, 401 MOTION for New Trial *Pursuant to Fed. R. Crim. P. 33*, and 403 Second MOTION for Judgment NOV *(corrected)* : Motion Hearing reset for 3/25/2008 at 2:00PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 01 28/2008) |
| 01 28 2008 | | Terminate Deadlines and Hearings as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid: (Castles, Martin) (Entered: 01/28 2008) |
| 01 28 2008 | | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 411 Motion for Leave to Appear pro hac vice for Attorney Faith E. Gay for Emadeddin Z. Muntasser. as to Emadeddin Z. Muntasser (2). (Castles, Martin) (Entered: 01 28 2008) |
| 01 29 2008 | 414 | Judge F. Dennis Saylor, IV: ORDER entered. PROCEDURAL ORDER re sentencing hearing as to Muhamed Mubayyid. Sentencing set for 4/2/2008 03:00 PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 01 29 2008) |
| 01 29 2008 | 415 | Judge F. Dennis Saylor, IV: ORDER entered. PROCEDURAL ORDER re sentencing hearing as to Emadeddin Z. Muntasser. Sentencing set for 4/3/2008 11:00 AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 01/29/2008) |
| 01 29 2008 | 416 | Judge F. Dennis Saylor, IV: ORDER entered. PROCEDURAL ORDER re sentencing hearing as to Samir Al-Monla. Sentencing set for 4/4 2008 11:00 AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) |

| | | (Entered: 01/29/2008) |
|---|---|---|
| 01/30/2008 | 📄 417 | MOTION for Disclosure *to Counsel of Transcript of Portion of 1/28/08 Bail Hearing Conducted Under Seal.* as to Emadeddin Z. Muntasser. (Duncan, David) (Entered: 01/30/2008) |
| 01/31/2008 | 📄 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 417 Motion for Disclosure of sealed transcript as to Emadeddin Z. Muntasser (2). (Castles, Martin) (Entered: 01/31/2008) |
| 02/01/2008 | 📄 418 | NOTICE OF APPEAL of Conditions of Release *to the First Circuit Court of Appeals* by Emadeddin Z. Muntasser as to 413 Order Filing fee $ 455, receipt number 01010000000001835163. (Duncan, David) (Entered: 02/01/2008) |
| 02/01/2008 | 📄 419 | NOTICE OF ATTORNEY APPEARANCE: Kathleen M. Sullivan appearing for Emadeddin Z. Muntasser (Sullivan, Kathleen) (Entered: 02/01/2008) |
| 02/04/2008 | 📄 420 | NOTICE OF ATTORNEY APPEARANCE: Faith E. Gay appearing for Emadeddin Z. Muntasser (Gay, Faith) (Entered: 02/04/2008) |
| 02/04/2008 | 📄 421 | TRANSCRIPT of Jury Trial Day Thirty Two as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on January 11, 2008 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/04/2008) |
| 02/04/2008 | 📄 425 | NOTICE OF APPEAL by Samir Al-Monla re 413 Order. NOTICE TO COUNSEL: A Transcript Report Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 2/25/2008. (McGinty, Charles) (Entered: 02/04/2008) |
| 02/04/2008 | 📄 426 | SEALED TRANSCRIPT of Jury Trial Day Thirty Two (Voir Dire and Sidebar) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on January 11, 2008 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. (Scalfani, Deborah) (Entered: 02/04/2008) |
| 02/04/2008 | 📄 428 | MOTION for Extension of Time to February 15, 2008 to File motions for JNOV and new trial as to Samir Al-Monla, Muhamed Mubayyid by Samir Al-Monla. (McGinty, Charles) (Entered: 02/04/2008) |
| 02/04/2008 | 📄 | Notice of correction to docket made by Court staff. Correction: Transcripts deleted (due to errors) and re-entered (with corrections) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Scalfani, Deborah) (Entered: 02/04/2008) |
| 02/04/2008 | 📄 429 | TRANSCRIPT of Jury Trial Day Twenty Five as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 20, 2007 |

| | | before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/04/2008) |
|---|---|---|
| 02/04/2008 | 📄 | Judge F. Dennis Saylor. IV: Electronic ORDER entered granting 428 Motion for Extension of Time to File as to Muhamed Mubayyid (1). Samir Al-Monla (3) (Castles, Martin) (Entered: 02/04/2008) |
| 02/04/2008 | 📄 430 | MOTION for Reconsideration *of Oder on Detention Pending Sentencing* as to Muhamed Mubayyid. (Andrews, Michael) (Additional attachment(s) added on 2/5/2008: # 1 Document with corrected signature line) (Hassett, Kathy). (Entered: 02/04/2008) |
| 02/05/2008 | 📄 431 | TRANSCRIPT of Hearing for reconsideration on the issue of detention pending as to Samir Al-Monla, Muhamed Mubayyid held on January 18, 2008 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/05/2008) |
| 02/05/2008 | 📄 432 | SEALED TRANSCRIPT of Hearing (at Sidebar) for reconsideration on the issue of detention pending imposition of sentence as to Emadeddin Z. Muntasser held on January 18, 2008 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/05/2008) |
| 02/05/2008 | 📄 433 | TRANSCRIPT of Hearing for reconsideration on the issue of detention pending imposition of sentence as to Emadeddin Z. Muntasser held on January 18, 2008 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/05/2008) |
| 02/05/2008 | 📄 434 | TRANSCRIPT of Jury Trial Day Twenty Six as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 21, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/05/2008) |
| 02/05/2008 | 📄 435 | TRANSCRIPT of Motion Hearing as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 12, 2007 before Judge Saylor. Court Reporter: Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/05/2008) |

| 02/06/2008 | 📎 436 | EXCERPT TRANSCRIPT of Jury Trial Day Two as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 14, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or 617/951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
|---|---|---|
| 02/06/2008 | 📎 437 | TRANSCRIPT of Jury Trial Day Three as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 15, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or 617/951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/06/2008 | 📎 438 | TRANSCRIPT of Jury Trial Day Five as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 19, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Kimberly A. Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/06/2008 | 📎 439 | TRANSCRIPT of Jury Trial Day Six as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 20, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Kimberly A. Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/06/2008 | 📎 440 | TRANSCRIPT of Jury Trial Day Seven as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 21, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Kimberly A. Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/06/2008 | 📎 441 | TRANSCRIPT of Jury Trial Day Eight as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 26, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Cheri Palanchian. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/06/2008 | 📎 442 | TRANSCRIPT of Jury Trial Day Nine as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 27, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Cheri Palachian. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |

| 02 06 2008 | 443 | TRANSCRIPT of Jury Trial Day Four (Part One) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 16, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508 929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02 06 2008 | 444 | TRANSCRIPT of Jury Trial Day Ten as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 28, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Kimberly A. Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508 929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06 2008) |
| 02 06 2008 | 445 | TRANSCRIPT of Jury Trial Day Eleven as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 29, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Cheri Palanchian. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508 929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/06/2008 | 446 | TRANSCRIPT of Jury Trial Day Twelve as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 30, 2007 before Judge Saylor. Court Reporter: Cheryl Dahlstrom and Cheri Palanchian. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617 951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02 06 2008 | 447 | TRANSCRIPT of Jury Trial Day Thirteen as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 3, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Kimberly A. Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508 929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02 06 2008) |
| 02 06 2008 | 448 | TRANSCRIPT of Jury Trial Day Fourteen as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 4, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Kimberly A. Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06 2008) |
| 02 06 2008 | 449 | TRANSCRIPT of Jury Trial Day Fifteen as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 5, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Kimberly A. Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06 2008) |
| 02 06 2008 | 450 | TRANSCRIPT of Jury Trial Day Seventeen as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 7, 2007 |

| | | before Judge Saylor. Court Reporter: Cheryl Dahlstrom and Kimberly A. Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
|---|---|---|
| 02/06/2008 | 📄 451 | TRANSCRIPT of Jury Trial Day Eighteen as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 10, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/06/2008 | 📄 452 | TRANSCRIPT of Jury Trial Day Nineteen as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 11, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Cheryl Dahlstrom. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or 617/951-4555 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/06/2008 | 📄 453 | TRANSCRIPT of Jury Trial Day Twenty as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 12, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Kimberly A. Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508 929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/06/2008 | 📄 454 | TRANSCRIPT of Jury Trial Day Twenty One as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 13, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Kimberly A. Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/06/2008 | 📄 455 | TRANSCRIPT of Jury Trial Day Twenty Two as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 17, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Kimberly A. Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/06/2008 | 📄 456 | TRANSCRIPT of Jury Trial Day Twenty Three as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 18, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Kimberly A. Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508 929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/06/2008 | 📄 457 | TRANSCRIPT of Jury Trial Day Twenty Four as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 19, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Kimberly A. |

| | | Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
|---|---|---|
| 02/06/2008 | 📄 458 | TRANSCRIPT of Voir Dire Re: Robert Charnoff and Rule 702 Ruling re: Evan F. Kohlmann as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 30, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/06/2008 | 📄 459 | TRANSCRIPT of Daubert Hearing Re: Evan Kohlmann as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 28, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/06/2008) |
| 02/07/2008 | 📄 460 | Certified and Transmitted Record on Appeal as to Emadeddin Z. Muntasser to US Court of Appeals re 418 Notice of Appeal - Conditions of Release (Attachments: # 1 certified docket sheet)(Jones, Sherry) (Entered: 02/07/2008) |
| 02/07/2008 | 📄 461 | Certified and Transmitted Record on Appeal as to Samir Al-Monla to US Court of Appeals re 425 Notice of Appeal. (Attachments: # 1 certified docket sheet)(Jones, Sherry) (Entered: 02/07/2008) |
| 02/08/2008 | 📄 462 | Assented to MOTION for Extension of Time to File *Renewed Motion for Judgment of Acquittal and Motion for New Trial* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby Emadeddin Z. Muntasser. (Duncan, David) (Entered: 02/08/2008) |
| 02/11/2008 | 📄 463 | TRANSCRIPT of Jury Trial Day Twenty Seven as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on January 4, 2008 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/11/2008) |
| 02/11/2008 | 📄 464 | TRANSCRIPT of Jury Trial Day Twenty Nine as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on January 8, 2008 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/11/2008) |
| 02/11/2008 | 📄 465 | TRANSCRIPT of Jury Trial Day Thirty as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on January 9, 2008 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the |

| | | court reporter at 508 929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02 11 2008) |
|---|---|---|
| 02 11 2008 | 📄 466 | TRANSCRIPT of Jury Trial Day Thirty One as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on January 10, 2008 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02 11 2008) |
| 02 11 2008 | 📄 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 462 Motion for Extension of Time to File as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3). (Castles, Martin) (Entered: 02 11/2008) |
| 02 11 2008 | 📄 | Reset Deadlines re Motions in case as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid 400 MOTION for Judgment NOV *Pursuant to Fed. R. Crim. P. 29(c)*, 401 MOTION for New Trial *Pursuant to Fed. R. Crim. P. 33*, 403 Second MOTION for Judgment NOV *(corrected)*. Memorandums in support due 3 10 08, Govt Responses due by 4 15 2008, Motion Hearing reset for 5 1 2008 at 2:00PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 02 11 2008) |
| 02 11 2008 | 📄 | ELECTRONIC NOTICE OF RESCHEDULING as to Muhamed Mubayyid. Sentencing reset for 5 13 2008 at 2:00PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 02/11/2008) |
| 02 11 2008 | 📄 | ELECTRONIC NOTICE OF RESCHEDULING as to Emadeddin Z. Muntasser. Sentencing reset for 5 14/2008 at 2:00PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 02 11/2008) |
| 02 11 2008 | 📄 | ELECTRONIC NOTICE OF RESCHEDULING as to Samir Al-Monla: Sentencing reset for 5 15 2008 at 2:30PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 02 11 2008) |
| 02 12 2008 | 📄 467 | TRANSCRIPT of Jury Trial Day Sixteen as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on December 6, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll and Kimberly A. Smith. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508 929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02 12 2008) |
| 02 12 2008 | 📄 468 | USCA Case Number as to Samir Al-Monla 08-1188 for 425 Notice of Appeal, filed by Samir Al-Monla. (Hassett, Kathy) (Entered: 02 12 2008) |
| 02 12 2008 | 📄 469 | USCA Case Number as to Emadeddin Z. Muntasser 08-1176 for 418 Notice of Appeal - Conditions of Release filed by Emadeddin Z. Muntasser. (Hassett, Kathy) (Entered: 02 12/2008) |
| 02 14 2008 | 📄 470 | EX PARTE MOTION for Leave to File as to Muhamed Mubayyid. (Hassett, Kathy) (Entered: 02 14/2008) |

| 02 25 2008 | 471 | TRANSCRIPT of Pretrial Motions Hearing as to Samir Al-Monla. Emadeddin Z. Muntasser, Muhamed Mubayyid held on November 7, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 02/25/2008) |
| 02 28 2008 | | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 470 Ex-parte Motion for Leave to File as to Muhamed Mubayyid (1). (Castles, Martin) (Entered: 02/28/2008) |
| 02 29 2008 | 472 | MOTION to Seal as to Emadeddin Z. Muntasser. (Castles, Martin) (Entered: 02/29/2008) |
| 02/29/2008 | | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 472 Motion to Seal as to Emadeddin Z. Muntasser (2). (Castles, Martin) (Entered: 02/29/2008) |
| 02/29/2008 | 473 | SEALED MOTION to strike material from statement of facts as to Emadeddin Z. Muntasser. (Castles, Martin) (Entered: 02/29/2008) |
| 03/05/2008 | | Judge F. Dennis Saylor, IV: Electronic ORDER entered terminating 304 Motion in Limine as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 305 Motion in Limine as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 306 Motion in Limine as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 307 Motion in Limine as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 308 Motion in Limine as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 309 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 310 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 311 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 312 Motion in Limine as to Samir Al-Monla (3); terminating 329 Motion in Limine as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 330 Motion in Limine as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 337 Motion in Limine as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 338 Sealed Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 347 Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 360 Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 362 Motion as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); terminating 314 Motion for Disclosure as to Emadeddin Z. Muntasser (2). Motions all resolved during trial in open court. (Castles, Martin) (Entered: 03/05/2008) |

| 03 07 2008 | 📄 474 | MANDATE of USCA (certified copy) as to Emadeddin Z. Muntasser re 469 USCA Case Number. 418 Notice of Appeal - Conditions of Release. 460 Appeal Record Sent to USCA. (Jones. Sherry) (Entered: 03/07/2008) |
|---|---|---|
| 03 07 2008 | 📄 475 | Assented to MOTION for Extension of Time to File Renewed Motion for Judgment of Acquittal and Motion for New Trial as to Emadeddin Z. Muntasser. (Sullivan, Kathleen) Modified on 3/10/2008 (Jones. Sherry). (Entered: 03/07/2008) |
| 03 07 2008 | 📄 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 475 Motion for Extension of Time to File as to Muhamed Mubayyid (1). Emadeddin Z. Muntasser (2). Samir Al-Monla (3). (Castles. Martin) (Entered: 03 07 2008) |
| 03 10 2008 | 📄 476 | MOTION for Leave to File *Opposition to Defendant's Motion to Strike under seal* as to Emadeddin Z. Muntasser by USA. (Chakravarty. Aloke) (Entered: 03 10 2008) |
| 03 11 2008 | 📄 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 476 Motion for Leave to File under seal as to Emadeddin Z. Muntasser (2). (Castles. Martin) (Entered: 03 11 2008) |
| 03 12 2008 | 📄 477 | Sealed Document (Opposition to motion to strike) (Castles. Martin) (Entered: 03/12/2008) |
| 03 13 2008 | 📄 478 | Assented to MOTION for Extension of Time to File Renewed Motion for Judgment of Acquittal and Motion for New Trial as to Samir Al-Monla, Emadeddin Z. Muntasser. Muhamed Mubayyidby Emadeddin Z. Muntasser. (Sullivan, Kathleen) (Entered: 03/13/2008) |
| 03 13 2008 | 📄 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 478 Motion for Extension of Time to File as to Muhamed Mubayyid (1). Emadeddin Z. Muntasser (2). Samir Al-Monla (3). (Castles. Martin) (Entered: 03/13/2008) |
| 03 17 2008 | 📄 479 | MEMORANDUM in Support by Emadeddin Z. Muntasser re 401 MOTION for New Trial *Pursuant to Fed. R. Crim. P. 33* (Sullivan. Kathleen) (Entered: 03 17 2008) |
| 03 17 2008 | 📄 480 | MOTION for Judgment NOV *Defendant Al-Monla's Renewed Motion for Judgment of Acquittal* as to Samir Al-Monla. (McGinty. Charles) (Entered: 03 17 2008) |
| 03 17 2008 | 📄 481 | MOTION for New Trial *Defendant Al-Monla's Motion for a New Trial* as to Samir Al-Monla. (McGinty. Charles) (Entered: 03/17/2008) |
| 03 17 2008 | 📄 482 | MEMORANDUM in Support by Emadeddin Z. Muntasser re 403 Second MOTION for Judgment NOV *(corrected)* (Sullivan. Kathleen) (Entered: 03/17/2008) |
| 03 17 2008 | 📄 483 | AFFIDAVIT in Support by Emadeddin Z. Muntasser re 401 MOTION for New Trial *Pursuant to Fed. R. Crim. P. 33*. 403 Second MOTION for Judgment NOV *(corrected)* (Attachments: # 1 Exhibit. # 2 Exhibit C-H. # 3 Exhibit I. # 4 Exhibit J-L. # 5 Exhibit M-N. # 6 Exhibit O. # 7 Exhibit P-T)(Sullivan, Kathleen) (Entered: 03/17/2008) |

| 03/17/2008 | 📑 484 | MOTION for Leave to File Excess Pages *in Memoranda In Support Of Judgment Of Acquittal & New Trial* as to Emadeddin Z. Muntasser. (Sullivan, Kathleen) (Entered: 03/17/2008) |
|---|---|---|
| 03/18/2008 | 📑 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 484 Motion for Leave to File Excess Pages as to Emadeddin Z. Muntasser (2). (Castles, Martin) (Entered: 03/18/2008) |
| 03/18/2008 | 📑 485 | MEMORANDUM in Support by Muhamed Mubayyid re 403 MOTION for Judgment NOV (Andrews, Michael) (Entered: 03/18/2008) |
| 03/18/2008 | 📑 488 | MOTION to Seal (Further motion for new Trial) as to Samir Al-Monla. (Castles, Martin) (Additional attachment(s) added on 3/21/2008: # 1 Document with corrected signature line) (Hassett, Kathy). (Entered: 03/20/2008) |
| 03/19/2008 | 📑 486 | MEMORANDUM in Support by Muhamed Mubayyid re 403 MOTION for Judgment NOV *(CORRECTED)* (Andrews, Michael) (Entered: 03/19/2008) |
| 03/20/2008 | 📑 487 | MOTION for New Trial as to Muhamed Mubayyid. (Andrews, Michael) (Entered: 03/20/2008) |
| 03/20/2008 | 📑 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 488 Motion to Seal as to Samir Al-Monla (3). (Castles, Martin) (Entered: 03/20/2008) |
| 03/20/2008 | 📑 489 | SEALED MOTION (Further motion ground for a new trial) (Part of motion #481)as to Samir Al-Monla. (Castles, Martin) (Entered: 03/20/2008) |
| 03/24/2008 | 📑 490 | MOTION to Seal as to Emadeddin Z. Muntasser. (Duncan, David) (Entered: 03/24/2008) |
| 03/24/2008 | 📑 491 | MOTION to Continue *Sentencing Dates* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby Emadeddin Z. Muntasser. (Sullivan, Kathleen) (Entered: 03/24/2008) |
| 03/24/2008 | 📑 492 | MOTION for Release from Custody *Pending Sentencing and Appeal* as to Emadeddin Z. Muntasser. (Sullivan, Kathleen) (Entered: 03/24/2008) |
| 03/25/2008 | 📑 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 490 Motion to Seal as to Emadeddin Z. Muntasser (2) (Castles, Martin) (Entered: 03/25/2008) |
| 03/25/2008 | 📑 493 | Sealed Document (Reply to opposition 477 to motion to strike 473 ) (Castles, Martin) (Entered: 03/25/2008) |
| 03/25/2008 | 📑 | Judge F. Dennis Saylor, IV: Electronic ORDER entered denying 430 Motion for Reconsideration as to Muhamed Mubayyid (1) without prejudice to its renewal under appropriate circumstances, including a more developed factual record or a material change in circumstances. (Castles, Martin) (Entered: 03/25/2008) |
| 03/26/2008 | 📑 | Judge F. Dennis Saylor, IV: Electronic ORDER entered denying 473 Sealed Motion to strike as to Emadeddin Z. Muntasser (2), written order to follow. (Castles, Martin) (Entered: 03/26/2008) |

| 03/26/2008 | 📄 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting in part and denying in part 491 Motion to Continue as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3). Granted as to extension of time to submit written statement of facts to 4/2/08 and denied as to continuing sentencing dates of defendants. (Castles, Martin) (Entered: 03/26/2008) |
|---|---|---|
| 03/31/2008 | 📄 494 | MANDATE of USCA (certified copy) as to Samir Al-Monla re 461 Appeal Record Sent to USCA, 425 Notice of Appeal, 468 USCA Case Number. (Jones, Sherry) (Entered: 03/31/2008) |
| 03/31/2008 | 📄 495 | MANDATE of USCA (certified copy) as to Emadeddin Z. Muntasser re 474 USCA Mandate. (Jones, Sherry) (Entered: 03/31/2008) |
| 04/03/2008 | 📄 496 | Judge F. Dennis Saylor, IV: ORDER entered. MEMORANDUM as to Emadeddin Z. Muntasser's motion to strike objectionable material and to enjoin further misrepresentations 473 . (Castles, Martin) (Entered: 04/03/2008) |
| 04/07/2008 | 📄 497 | Opposition by USA as to Emadeddin Z. Muntasser re 492 MOTION for Release from Custody *Pending Sentencing and Appeal* (Chakravarty, Aloke) (Entered: 04/07/2008) |
| 04/11/2008 | 📄 498 | TRANSCRIPT of Status Hearing as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on October 1, 2007 before Judge Saylor. Court Reporter: Marianne Kusa-Ryll. The original transcripts are maintained by the Clerk's Office. Copies may be obtained by contacting the court reporter at 508/929-3399 or the Clerk's Office. (Scalfani, Deborah) (Entered: 04/11/2008) |
| 04/16/2008 | 📄 499 | REPLY TO RESPONSE to Motion by Emadeddin Z. Muntasser re 492 MOTION for Release from Custody *Pending Sentencing and Appeal* (Sullivan, Kathleen) (Entered: 04/16/2008) |
| 04/16/2008 | 📄 500 | MOTION for Hearing *(Evidentiary) for Purpose of Resolving any Disputed Issues Pertaining to the Sentencing* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Siegmann, B.) (Entered: 04/16/2008) |
| 04/18/2008 | 📄 501 | Assented to MOTION for Extension of Time to File Sentencing Memoranda as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby Emadeddin Z. Muntasser. (Sullivan, Kathleen) (Entered: 04/18/2008) |
| 04/22/2008 | 📄 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 501 Motion for Extension of Time to File as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3). (Castles, Martin) (Entered: 04/22/2008) |
| 04/28/2008 | 📄 502 | Joint RESPONSE to Motion by Emadeddin Z. Muntasser as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 500 MOTION for Hearing (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Sullivan, Kathleen) (Entered: 04/28/2008) |

| 04 28 2008 | 🔗 503 | Assented to MOTION for Extension of Time to File *responses to defendant Mubayyid's Rule 29 and 33 Motions* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Cabell, Donald) (Entered: 04 28 2008) |
|---|---|---|
| 04 28 2008 | 🔗 504 | MOTION for Leave to File *Opposition to Sealed Grounds for Motion Under Seal* as to Samir Al-Monlaby USA. (Chakravarty, Aloke) (Entered: 04/28/2008) |
| 04 28 2008 | 🔗 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 503 Motion for Extension of Time to file as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3)( Govt. Responses due by 4/29/2008); and granting 504 Motion for Leave to File under seal. (Castles, Martin) (Entered: 04/28/2008) |
| 04 29 2008 | 🔗 505 | Opposition by USA as to Emadeddin Z. Muntasser re 403 Second MOTION for Judgment NOV *(corrected) and accompanying memorandum of law (Doc. # 482)* (Siegmann, B.) (Entered: 04/29/2008) |
| 04 29 2008 | 🔗 506 | Opposition by USA as to Emadeddin Z. Muntasser re 401 MOTION for New Trial *Pursuant to Fed. R. Crim. P. 33 and accompanying memorandum (Doc. #479)* (Siegmann, B.) (Entered: 04 29 2008) |
| 04 29 2008 | 🔗 507 | MOTION for Leave to File Excess Pages *in Government's Oppositions to Rule 29 and 33 Motions and to file such Oppositions between 1-3 Hours Late* as to Samir Al-Monla, Emadeddin Z. Muntasserby USA. (Siegmann, B.) (Entered: 04/29/2008) |
| 04/29 2008 | 🔗 508 | Opposition by USA as to Samir Al-Monla re 481 MOTION for New Trial *Defendant Al-Monla's Motion for a New Trial*, 489 SEALED MOTION (Chakravarty, Aloke) (Entered: 04 29/2008) |
| 04/29 2008 | 🔗 509 | Opposition by USA as to Samir Al-Monla re 480 MOTION for Judgment NOV *Defendant Al-Monla's Renewed Motion for Judgment of Acquittal* (Chakravarty, Aloke) (Entered: 04 29/2008) |
| 04 29 2008 | 🔗 510 | Sealed Document (Hassett, Kathy) (Entered: 04/29/2008) |
| 04 29 2008 | 🔗 511 | MOTION for Leave to File *Corrected Opposition to Motion for New Trial* as to Samir Al-Monlaby USA. (Chakravarty, Aloke) (Entered: 04/29 2008) |
| 04 29 2008 | 🔗 512 | Opposition by USA as to Samir Al-Monla re 481 MOTION for New Trial *Defendant Al-Monla's Motion for a New Trial (CORRECTED)* (Chakravarty, Aloke) (Entered: 04 29 2008) |
| 04 29 2008 | 🔗 513 | Opposition by USA as to Muhamed Mubayyid re 487 MOTION for New Trial (Cabell, Donald) (Entered: 04/29/2008) |
| 04 29 2008 | 🔗 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Telephone Conference held on 4/29/2008. Case called. Counsel appear by telephone for conference on upcoming scheduled motion hearing. Dft's request a continuance of the motion hearing set for 5/1/08 and the sentencing hearings of dfts. Court grants request and reschedules motion hearing and |

|  |  | sentencing hearing dates. Court orders Replies due by 5/9/2008.. Court resets Motion Hearing for 5/15/2008 at 2:30PM in Courtroom 2 before Judge F. Dennis Saylor IV.). Court sets further Status Conference for 5/14/2008 at 2:00PM in Courtroom 2 before Judge F. Dennis Saylor IV.. Possible Evidentiary Hearing/opening sentencing hearing will be held on 6/10/2008 at 2:00PM in Courtroom 2 before Judge F. Dennis Saylor IV.). Court resets sentencing hearings for 6/12/08 for Muntasser and Mubayyid and for 6/13/08 for Al Monla. (Court Reporter M. Kusa-Ryll.)(Attorneys present: Several) (Castles, Martin) (Entered: 04/30/2008) |
|---|---|---|
| 04/29/2008 | 🔗 | ELECTRONIC NOTICE OF RESCHEDULING as to Muhamed Mubayyid. Sentencing reset for 6/12/2008 at 3:30PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 04/30/2008) |
| 04/29/2008 | 🔗 | ELECTRONIC NOTICE OF RESCHEDULING as to Emadeddin Z. Muntasser. Sentencing reset for 6/12/2008 at 2:00PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 04/30/2008) |
| 04/30/2008 | 🔗 514 | Assented to MOTION for Extension of Time to File *opposition to Rule 29 motion* as to Muhamed Mubayyidby USA. (Cabell, Donald) (Entered: 04/30/2008) |
| 04/30/2008 | 🔗 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 507 Motion for Leave to File Excess Pages as to Emadeddin Z. Muntasser (2), Samir Al-Monla (3); granting 511 Motion for Leave to File and granting 514 Motion for Extension of Time to File as to Muhamed Mubayyid (1). (Castles, Martin) (Entered: 04/30/2008) |
| 04/30/2008 | 🔗 | ELECTRONIC NOTICE OF RESCHEDULING as to Samir Al-Monla. Sentencing reset for 6/13/2008 at 2:30PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 04/30/2008) |
| 05/01/2008 | 🔗 515 | Opposition by USA as to Muhamed Mubayyid re 487 MOTION for New Trial (Cabell, Donald) (Entered: 05/01/2008) |
| 05/09/2008 | 🔗 516 | REPLY TO RESPONSE to Motion by Emadeddin Z. Muntasser re 401 MOTION for New Trial *Pursuant to Fed. R. Crim. P 33* (Sullivan, Kathleen) (Entered: 05/09/2008) |
| 05/09/2008 | 🔗 517 | REPLY TO RESPONSE to Motion by Emadeddin Z. Muntasser re 400 MOTION for Judgment NOV *Pursuant to Fed. R. Crim. P. 29(c)* (Sullivan, Kathleen) (Entered: 05/09/2008) |
| 05/09/2008 | 🔗 518 | MOTION for Leave to File Excess Pages *in Reply Mem. in Support of Judgment of Acquittal* as to Emadeddin Z. Muntasser. (Sullivan, Kathleen) (Entered: 05/09/2008) |
| 05/09/2008 | 🔗 519 | REPLY TO RESPONSE to Motion by Muhamed Mubayyid as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 400 MOTION for Judgment NOV *Pursuant to Fed. R. Crim. P 29(c)* (Andrews, Michael) (Entered: 05/09/2008) |

| 05/09/2008 | 📎 520 | REPLY TO RESPONSE to Motion by Muhamed Mubayyid re 487 MOTION for New Trial (Andrews, Michael) (Entered: 05/09/2008) |
| 05/09/2008 | 📎 521 | REPLY TO RESPONSE to Motion by Samir Al-Monla as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 480 MOTION for Judgment NOV *Defendant Al-Monla's Renewed Motion for Judgment of Acquittal* (McGinty, Charles) (Entered: 05/09/2008) |
| 05/09/2008 | 📎 522 | REPLY TO RESPONSE to Motion by Emadeddin Z. Muntasser re 400 MOTION for Judgment NOV *Pursuant to Fed. R. Crim. P. 29(c) (Corrected)* (Sullivan, Kathleen) (Entered: 05/09/2008) |
| 05/12/2008 | 📎 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 518 Motion for Leave to File Excess Pages as to Emadeddin Z. Muntasser (2). (Castles, Martin) (Entered: 05/12/2008) |
| 05/14/2008 | 📎 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Status Conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 5/14/2008. Case called. Counsel appear by telephone for status conference. Parties and Court discuss sentencing issues and whether an evidentiary hearing is necessary. Court will hold evidentiary hearing re: tax issues. Court will decided whether evidentiary hearing re: terrorism is needed after briefs are filed and oral argument. Court orders dfts to file expert report re: tax expert by 5/30/08. Govt to file brief re terrorism evidentiary hearing by 5/30/08. Responses to be filed by 5:00PM on 6/3/08. Court schedules hearing: ( Status Conference/hearing on scope of evidentiary hearing set for 6/6/2008 at 9:00AM in Courtroom 2 before Judge F. Dennis Saylor IV.). Court resets evidentiary hearing to 6/12/08 at 2:00PM. Court will keep the scheduled hearing on 6/10/08 at 2:00PM on the docket. (Court Reporter M. Kusa-Ryll.)(Attorneys present: Several) (Castles, Martin) (Entered: 05/14/2008) |
| 05/15/2008 | 📎 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Motion Hearing held on 5/15/2008 re 400 MOTION for Judgment NOV *Pursuant to Fed. R. Crim. P. 29(c)* filed by Samir Al-Monla, Muhamed Mubayyid, Emadeddin Z. Muntasser, 401 MOTION for New Trial filed by Samir Al-Monla, Muhamed Mubayyid, Emadeddin Z. Muntasser, 480 MOTION for Judgment NOV *Defendant Al-Monla's Renewed Motion for Judgment of Acquittal* filed by Samir Al-Monla, 481 MOTION for New Trial *Defendant Al-Monla's Motion for a New Trial* filed by Samir Al-Monla, 403 MOTION for Judgment NOV filed by Samir Al-Monla, Muhamed Mubayyid, Emadeddin Z. Muntasser, 489 SEALED MOTION filed by Samir Al-Monla, 488 MOTION to Seal filed by Samir Al-Monla. Case called. Counsel and dfts appear for hearing on pending motions. Court hears arguments of counsel. Court continues hearing to Friday 5/16/08. ( Motion Hearing set for 5/16/2008 at 1:30PM in Courtroom 2 before Judge F. Dennis Saylor IV.). (Court Reporter M. Kusa-Ryll.)(Attorneys present: Several) (Castles, Martin) (Entered: 05/16/2008) |

| 05/16/2008 | 🖼 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor. IV: ( Motion Hearing held on 5/16/2008 re 480 MOTION for Judgment NOV *Defendant Al-Monla's Renewed Motion for Judgment of Acquittal* filed by Samir Al-Monla, 481 MOTION for New Trial *Defendant Al-Monla's Motion for a New Trial* filed by Samir Al-Monla, 401 MOTION for New Trial *Pursuant to Fed. R. Crim. P. 33* filed by Samir Al-Monla, Muhamed Mubayyid, Emadeddin Z. Muntasser, 400 MOTION for Judgment NOV filed by Samir Al-Monla, Muhamed Mubayyid, Emadeddin Z. Muntasser, 403 MOTION for Judgment NOV filed by Samir Al-Monla, Muhamed Mubayyid, Emadeddin Z. Muntasser, 500 MOTION for Hearing *(Evidentiary) for Purpose of Resolving any Disputed Issues Pertaining to the Sentencing* filed by USA, 487 MOTION for New Trial filed by Muhamed Mubayyid, 489 SEALED MOTION filed by Samir Al-Monla., Case called. Counsel and dfts appear for continued motion hearing. Court hears arguments of counsel. Court takes the matter under advisement: taking under advisement 400 Motion for Judgment NOV as to Emadeddin Z. Muntasser (2), Samir Al-Monla (3); taking under advisement 401 Motion for New Trial as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); taking under advisement 403 Motion for Judgment NOV as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); taking under advisement 480 Motion for Judgment NOV as to Samir Al-Monla 1);(3); taking under advisement 481 Motion for New Trial as to Samir Al-Monla (3); denying 489 Sealed Motion as to Samir Al-Monla (3); taking under advisement 500 Motion for Hearing as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); taking under advisement 487 Motion for New Trial as to Muhamed Mubayyid. Court will schedule additional hearing to put rulings on the record or hear additional arguments. (Court Reporter M. Kusa-Ryll.)(Attorneys present: Several) (Castles, Martin) (Entered: 05/19/2008) |
| 05/21/2008 | 🖼 523 | Transcript of Motions for Judgment of Acquittal under Rule 29 and Motions for a New Trial under Rule 33 (Volume 1)as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on May 15,2008, before Judge Saylor. Court Reporter Marianne Kusa-Ryll at 508/929-3399. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 6/9/2008. Redacted Transcript Deadline set for 6/18/2008. Release of Transcript Restriction set for 8/18/2008. (Scalfani, Deborah) (Entered: 05/21/2008) |
| 05/21/2008 | 🖼 524 | Transcript of Motions for Judgment of Acquittal under Rule 29 and Motions for a New Trial under Rule 33 (Volume 2) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on May 16, 2008, before Judge Saylor. Court Reporter Marianne Kusa-Ryll at 508/929-3399. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 6/9/2008. Redacted Transcript Deadline set for 6/18/2008. Release of Transcript Restriction set for 8/18/2008. (Scalfani, Deborah) (Entered: 05/21/2008) |

| 05 21 2008 | 🖼 525 | NOTICE is hereby given that an official transcript of a proceeding as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry. (Scalfani, Deborah) (Entered: 05/21/2008) |
|---|---|---|
| 05 22 2008 | 🖼 526 | Supplemental MEMORANDUM in Support by Emadeddin Z. Muntasser re 400 MOTION for Judgment NOV *Pursuant to Fed. R. Crim. P. 29(c)*, 401 MOTION for New Trial *Pursuant to Fed. R. Crim. P. 33* (Sullivan, Kathleen) (Entered: 05/22/2008) |
| 05/29/2008 | 🖼 | ELECTRONIC NOTICE OF HEARING ON MOTION as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid 400 MOTION for Judgment NOV *Pursuant to Fed. R. Crim. P. 29(c)*, 401 MOTION for New Trial *Pursuant to Fed. R. Crim. P. 33*, 403 Second MOTION for Judgment NOV *(corrected)*, 487 MOTION for New Trial, 481 MOTION for New Trial *Defendant Al-Monla's Motion for a New Trial*, 480 MOTION for Judgment NOV *Defendant Al-Monla's Renewed Motion for Judgment of Acquittal :* Motion Hearing set for 6/3/2008 at 10:00AM in the BOSTON COURTHOUSE before Judge F. Dennis Saylor IV. (Court will issue rulings on the pending motions)(Castles, Martin) (Entered: 05/29/2008) |
| 05/30/2008 | 🖼 527 | MEMORANDUM in Support by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid re 500 MOTION for Hearing *and consideration of information related to defendants' support of violence* (Chakravarty, Aloke) (Entered: 05/30/2008) |
| 05/30/2008 | 🖼 528 | Memorandum regarding TAX EXPERT WITNESSES WHOSE EXPERTISE MAY BE RELEVANT AT SENTENCING as to Emadeddin Z. Muntasser (Attachments: # 1 Exhibit CVs)(Sullivan, Kathleen) (Entered: 05/30/2008) |
| 06 02 2008 | 🖼 529 | SENTENCING MEMORANDUM by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Chakravarty, Aloke) (Entered: 06/02/2008) |
| 06 02 2008 | 🖼 530 | SENTENCING MEMORANDUM by Emadeddin Z. Muntasser (Sullivan, Kathleen) (Entered: 06/02/2008) |
| 06 02 2008 | 🖼 531 | MOTION for Leave to File Excess Pages *in Sentencing Memorandum* as to Emadeddin Z. Muntasser. (Sullivan, Kathleen) (Entered: 06/02/2008) |
| 06 03 2008 | 🖼 532 | (Court only) Objection as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid: 528 Memorandum (not related to a motion). (Chakravarty, Aloke) INCORRECT DOCUMENT ATTACHED. Modified on 6/4/2008 (Hassett, Kathy). (Entered: 06/03/2008) |
| 06 03 2008 | 🖼 533 | Objection as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid: 528 Memorandum (not related to a motion) (Chakravarty, Aloke) Event Modified on 6/4/2008 to reflect document filed.(Hassett, Kathy) (Entered: 06/03/2008) |

| 06/03/2008 | 🗐 534 | Response as to Emadeddin Z. Muntasser: 527 Memorandum in Support filed by USA. (Sullivan, Kathleen) (Entered: 06/03/2008) |
|---|---|---|
| 06/03/2008 | 🗐 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Motion Hearing held on 6/3/2008 re 480 MOTION for Judgment NOV *Defendant Al-Monla's Renewed Motion for Judgment of Acquittal* filed by Samir Al-Monla, 481 MOTION for New Trial *Defendant Al-Monla's Motion for a New Trial* filed by Samir Al-Monla, 401 MOTION for New Trial *Pursuant to Fed. R. Crim. P. 33* filed by Samir Al-Monla, Muhamed Mubayyid, Emadeddin Z. Muntasser, 400 MOTION for Judgment NOV filed by Samir Al-Monla, Muhamed Mubayyid, Emadeddin Z. Muntasser, 403 MOTION for Judgment NOV filed by Samir Al-Monla, Muhamed Mubayyid, Emadeddin Z. Muntasser, 487 MOTION for New Trial filed by Muhamed Mubayyid. Case called. Counsel and dfts appear for motion hearing. Court makes findings and rulings on the record regarding the pending motions for judgment of acquittal and for new trial. Court grants in part and denies in part motions for Judgment of acquittal. Court denies motions for new trial.As to the motion for judgment of acquittal, the court grants the motion as to count 1 as to defendants Montasser and Al-Monla and the motion is denied as to defendant Mubayyid. The Court grants the motion as to all defendants on count 2.The Court denies the motion as to Montasser as to Count 6 and denies the motion as to Mubayyid as to counts 3, 4 and 5. The Court hereby orders defendant Samir Al-Monal acquittal of all charges and the defendant to be released. Defendants Mubayyid and Montasser request release pending sentencing. Matter taken under advisement and the court will address the issue at the 6/6 conference. Counsel may file further briefing if they want.Motion Rulings: finding as moot 400 Motion for Judgment NOV as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2). Samir Al-Monla (3): denying 401 Motion for New Trial as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3): granting in part and denying in part 403 Motion for Judgment NOV as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3): granting 480 Motion for Judgment NOV as to Samir Al-Monla (3): denying 481 Motion for New Trial as to Samir Al-Monla (3): denying 487 Motion for New Trial as to Muhamed Mubayyid (1). (Court Reporter M. Kusa-Ryll.) (Castles, Martin) (Entered: 06/04/2008) |
| 06/04/2008 | 🗐 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 531 Motion for Leave to File Excess Pages as to Emadeddin Z. Muntasser (2). (Castles, Martin) (Entered: 06/04/2008) |
| 06/04/2008 | 🗐 | Notice of corrections to docket made by Court staff. Correction: documents #532 and #533 corrected because: Incorrect document attached to #532 and incorrect event chosen for #533 as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Hassett, Kathy) (Entered: 06/04/2008) |
| 06/04/2008 | 🗐 535 | MOTION to Produce *Documents to be offered by government re sentencing* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby Muhamed Mubayyid. (Andrews, Michael) (Entered: 06/04/2008) |

| 06 05 2008 | 536 | Transcript of Hearing on Rulings re: Judgment of Acquittal Under Rule 29 and New Trial Under Rule 33 as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on June 3, 2008, before Judge Saylor. Court Reporter Marianne Kusa-Ryll at 508/929-3399. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 6/23/2008. Redacted Transcript Deadline set for 7/3/2008. Release of Transcript Restriction set for 9/1/2008. (Scalfani, Deborah) (Entered: 06/05/2008) |
|---|---|---|
| 06 05 2008 | 537 | NOTICE is hereby given that an official transcript of a proceeding as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry. (Scalfani, Deborah) (Entered: 06/05/2008) |
| 06 05 2008 | 538 | SEALED EX-PARTE MOTION for funds as to Muhamed Mubayyid. (Castles, Martin) (Entered: 06/05/2008) |
| 06 05 2008 | 539 | Response as to Emadeddin Z. Muntasser: 533 Amended Document (Not Motion) filed by USA. 528 Memorandum (not related to a motion). (Sullivan, Kathleen) (Entered: 06/05/2008) |
| 06 05 2008 | 540 | MOTION To Conform the PSR to the Judgment of Acquittal and Renewed Motion to Strike Extraneous Terrorism Allegations as to Emadeddin Z. Muntasser. (Sullivan, Kathleen) (Entered: 06/05/2008) |
| 06 05 2008 | 541 | MOTION for Release from Custody *Pending Sentencing & Appeal (Renewed)* as to Emadeddin Z. Muntasser. (Sullivan, Kathleen) (Entered: 06/05/2008) |
| 06 05 2008 | 542 | Judge F. Dennis Saylor, IV: ORDER entered. JUDGMENT OF ACQUITTAL as to Samir Al-Monla (3), Count(s) 1, 2, Judgment of Acquittal granted by the Court.: Count(s) 7, The defendant was found not guilty by a jury.: Count(s) 8, Dismissed (Jones, Sherry) (Entered: 06/06/2008) |
| 06 06 2008 | 🖹 | (Court only) Documents terminated as to Samir Al-Monla: 535 MOTION to Produce filed by Muhamed Mubayyid, 500 MOTION for Hearing filed by USA. (Castles, Martin) (Entered: 06/06/2008) |
| 06 06 2008 | 🖹 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Status Conference as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on 6/6/2008. Case called. Counsel and dfts appear for status conference. Court and parties discuss status of case, sentencing issues and sentencing dates. Court hears arguments on Muntasser's motion for release. Court takes motion under advisement. Court orders Probation to amended PSR for each dft by 6/11/08. Objections to revised PSR due 6/16/08. Govt to disclose sentencing info by 5:00PM on 6/11/08. Dft's tax disclosure due by 10:00AM on 6/12/08. Court sets the following hearings. ( Hearing on tax expert tax issues set for 6/19/2008 at 3:00PM in Courtroom 2 before Judge F. Dennis |

| | | Saylor IV.. Status Conference set for 6/12/2008 at 2:00PM in Courtroom 2 before Judge F. Dennis Saylor IV.. Court resets sentencing dates for dfts. Muntasser sentencing reset for 6/20/08 at 2:00PM and Mubayyid sentencing reset for 6/23/08 at 10:00AM. (Court Reporter C. Dahlstrom.)(Attorneys present: Chakravarty.Siegmann Sullivan.Duncan.Abensohn.Andrews) (Castles, Martin) Modified on 6/6/2008 (Castles, Martin). (Entered: 06/06/2008) |
|---|---|---|
| 06/06/2008 | 📄 | Reset sentencing Hearings as to Muhamed Mubayyid: Sentencing reset for 6/23/2008 at 10:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 06/06/2008) |
| 06/06/2008 | 📄 | Reset sentencing Hearings as to Emadeddin Z. Muntasser: Sentencing reset for 6/20/2008 at 2:00PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 06/06/2008) |
| 06/06/2008 | 📄 | Judge F. Dennis Saylor. IV: Electronic ORDER entered: The Court rules on the following motions in open court for the reasons stated: finding as moot 492 Motion for Release from Custody as to Emadeddin Z. Muntasser (second motion for release filed 6/5/08). (2): granting in part 535 Motion to Produce as to Muhamed Mubayyid (1). Emadeddin Z. Muntasser (2): denying as moot 540 Motion to conform the PSR as to Emadeddin Z. Muntasser (2): taking under advisement 541 Motion for Release from Custody as to Emadeddin Z. Muntasser (2): granting 538 Sealed Ex-Parte Motion as to Muhamed Mubayyid (1). (Castles, Martin) (Entered: 06/06/2008) |
| 06/09/2008 | 📄 543 | Transcript of Status Conference as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on June 6, 2008, before Judge Saylor. Court Reporter Cheryl Dahlstrom at 617/951-4555. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 6/27/2008. Redacted Transcript Deadline set for 7/7/2008. Release of Transcript Restriction set for 9/4/2008. (Scalfani. Deborah) (Entered: 06/09/2008) |
| 06/09/2008 | 📄 544 | NOTICE is hereby given that an official transcript of a proceeding as to Emadeddin Z. Muntasser, Muhamed Mubayyid has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry. (Scalfani. Deborah) (Entered: 06/09/2008) |
| 06/09/2008 | 📄 545 | Opposition by USA as to Emadeddin Z. Muntasser re 541 MOTION for Release from Custody *Pending Sentencing & Appeal (Renewed)* (Siegmann. B.) (Entered: 06/09/2008) |
| 06/11/2008 | 📄 546 | MOTION to Continue *Sentencing* as to Muhamed Mubayyid. (Andrews. Michael) (Entered: 06/11/2008) |
| 06/11/2008 | 📄 547 | REPLY TO RESPONSE to Motion by Emadeddin Z. Muntasser re 541 MOTION for Release from Custody *Pending Sentencing & Appeal (Renewed)* (Sullivan. Kathleen) (Entered: 06/11/2008) |

| 06 11 2008 | 🖼 548 | Notice of Additional Evidence submitted to Court by USA as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid (Attachments: # 1 Exhibit Exec. Order 13224, # 2 Exhibit White House Fact Sheet, # 3 Exhibit Designation of Hekmatayar, # 4 Exhibit Notice and Statement of Hekmatayar Designation, # 5 Exhibit BBC Article on Hekmatayar, # 6 Exhibit Blocking of GRF and BIF, # 7 Exhibit GRF Designation, # 8 Exhibit GRF Notice and Statement, # 9 Exhibit BIF Notice and Statement, # 10 Exhibit HLFRD Designation, # 11 Exhibit HLFRD Designation Notice, # 12 Exhibit Foreign Terrorist Organizations List, # 13 Exhibit Unredacted Exhibit 537A, # 14 Exhibit Aafia Siddiqui Seeking Information Notice, # 15 Exhibit Exs. 1 & N Omitted)(Chakravarty, Aloke) Modified on 6 12 2008 (Hassett, Kathy). (Entered: 06 11 2008) |
| --- | --- | --- |
| 06 11 2008 | 🖼 549 | Memorandum regarding Relevance of Conduct that Predated Offense of Conviction in Determining Appropriate Sentence as to Emadeddin Z. Muntasser (Siegmann, B.) (Entered: 06/11/2008) |
| 06 12 2008 | 🖼 | Notice of correction to docket made by Court staff. Correction: document #548 corrected because: Incorrect event selected. (Hassett, Kathy) (Entered: 06/12/2008) |
| 06 12 2008 | 🖼 550 | Response as to Emadeddin Z. Muntasser: 549 Memorandum (not related to a motion), 548 Proposed document(s) submitted, Proposed document(s) submitted, Proposed document(s) submitted, Proposed document(s) submitted filed by USA. (Sullivan, Kathleen) (Entered: 06/12/2008) |
| 06 12 2008 | 🖼 551 | *SEALED* UNEDITED STENO FILE of conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 4 29 08 before Judge Saylor. Court Reporter: Kusa-Ryll. (Folan, Karen) (Entered: 06 12 2008) |
| 06 12 2008 | 🖼 552 | *SEALED* UNEDITED STENO FILE of conference as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyid held on 5 14 08 before Judge Saylor. Court Reporter: Kusa-Ryll. (Folan, Karen) (Entered: 06 12 2008) |
| 06 12 2008 | 🖼 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Status Conference as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on 6/12/2008. Case called. Counsel and dfts appear for status conference, Court informs parties that the motion for judgment of acquittal as to count 8 as to dft Mubayyid is denied, Court will issue written order in regard to the rulings in open court on June 3, 2008. Court orders Govt's time to appeal rulings will be extended 30 days, Court grants the following motions: granting 541 Motion for Release from Custody as to Emadeddin Z. Muntasser (2); granting 546 Motion to Continue sentencing as to Muhamed Mubayyid (1), Court resets sentencing dates and evidentiary hearing date ( Evidentiary Hearing reset for 7 16 2008 at 2:30PM in Courtroom 2 before Judge F. Dennis Saylor IV.); Court resets sentencing of dft Muntasser to 7 17 08 at 2:30PM and the sentencing of dft Mubayyid to 7 18 08 at 2:30PM. Court orders objections to the PSR by 6 18 08. Final revised PSR due 6 30 08. Sentencing memorandums are due by 7 8 08. Court orders dft Muntasser released pending sentencing on the following conditions: All |

|            |         | previously imposed conditions of release plus the posting of the additional commercial property proposed by dft and home confinement with electronic monitoring. The dft will be allowed to leave his home only for the following reasons with prior approval of Pretrial Services: religious events. medical appointments and all court hearings relating to this case only. The dft will be release after properties are posted and order for release is signed. The dfts are remanded to the custody of the U.S. Marshal. (Court Reporter M. Kusa-Ryll.)(Attorneys present: Several) (Castles. Martin) (Entered: 06/13/2008) |
| --- | --- | --- |
| 06/13/2008 | 🖼 | ELECTRONIC NOTICE OF RESCHEDULING as to Muhamed Mubayyid: Sentencing reset for 7/18/2008 at 2:30PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 06/13/2008) |
| 06/13/2008 | 🖼 | ELECTRONIC NOTICE OF RESCHEDULING as to Emadeddin Z. Muntasser: Sentencing reset for 7/17/2008 at 2:30PM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 06/13/2008) |
| 06/13/2008 | 🖼 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor. IV: Bond Hearing as to Emadeddin Z. Muntasser held on 6/13/2008. Case called. Counsel and dft appear for bond hearing. Court informs dft of the amended conditions of his release and the penalties for violating any of the conditions. Court and dft sign all bond and release papers. Dft is release to the custody of his wife. Dft is ordered to proceed straight to his residence in order to meet with the Pretrial Officer to set up the electronic monitoring. Dft is ordered released from the custody of the U.S. Marshal. (Court Reporter M. Kusa-Ryll.)(Attorneys present: Siegmann/Duncan) (Castles. Martin) (Entered: 06/13/2008) |
| 06/13/2008 | 🖼 553 | Judge F. Dennis Saylor, IV: ORDER entered. ORDER Setting Conditions of Release as to Emadeddin Z. Muntasser. (Hassett, Kathy) (Entered: 06/13/2008) |
| 06/13/2008 | 🖼 554 | Agreement to Forfeit Property as to Emadeddin Z. Muntasser located at 46 Richard Road, Braintree; 50 Freeport Street, Dorchester; 37 North Beacon Street, Watertown. (Hassett, Kathy) (Entered: 06/13/2008) |
| 06/13/2008 | 🖼 555 | Appearance and Compliance Secured Bond Entered as to Emadeddin Z. Muntasser in amount of $2,000,000.00. (Hassett, Kathy) (Entered: 06/13/2008) |
| 06/13/2008 | 🖼 | Real Property Documents Filed with the Clerk's Office as to Emadeddin Z. Muntasser for property located at Braintree. MA: Dorchester. MA: Watertown. MA. Documents surrendered: All documents listed in "The recommended procedure for the posting of real property as security for defendant's appearance bond in criminal cases." (Hassett, Kathy) (Entered: 06/13/2008) |
| 06/18/2008 | 🖼 556 | Supplemental MEMORANDUM in Support by Muhamed Mubayyid as to Samir Al-Monla. Emadeddin Z. Muntasser. Muhamed Mubayyid re 403 MOTION for Judgment NOV (Andrews. Michael) (Entered: 06/18/2008) |

| 06 24 2008 | ᴳ 557 | Transcript of Status Conference as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on June 12, 2008, before Judge Saylor. Court Reporter Marianne Kusa-Ryll at 508/384-2003. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 7 14 2008. Redacted Transcript Deadline set for 7 22 2008. Release of Transcript Restriction set for 9 19 2008. (Scalfani, Deborah) (Entered: 06 24 2008) |
|---|---|---|
| 06 24 2008 | ᴳ 558 | NOTICE is hereby given that an official transcript of a proceeding as to Emadeddin Z. Muntasser, Muhamed Mubayyid has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry. (Scalfani, Deborah) (Entered: 06/24/2008) |
| 06 24 2008 | ᴳ 559 | MOTION Ruling on Motions for New Trial pursuant to Rule 29(d) as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Chakravarty, Aloke) (Entered: 06/24/2008) |
| 06 30 2008 | ᴳ 560 | NOTICE OF APPEAL by USA as to Muhamed Mubayyid NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 7 21 2008. (Cabell, Donald) (Entered: 06 30 2008) |
| 07 02 2008 | ᴳ 561 | MOTION for Reconsideration *of Rulings on Defendants' Renewed Rule 29 Motions* as to Samir Al-Monla, Emadeddin Z. Muntasser, Muhamed Mubayyidby USA. (Chakravarty, Aloke) (Entered: 07 02 2008) |
| 07 08 2008 | ᴳ 562 | Opposition by Emadeddin Z. Muntasser re 561 MOTION for Reconsideration *of Rulings on Defendants' Renewed Rule 29 Motions* (Sullivan, Kathleen) (Entered: 07/08/2008) |
| 07 08 2008 | ᴳ 563 | Certified and Transmitted Record on Appeal as to Muhamed Mubayyid to US Court of Appeals re 560 Notice of Appeal (Hassett, Kathy) (Entered: 07/08/2008) |
| 07/08 2008 | ᴳ 564 | SENTENCING MEMORANDUM by Emadeddin Z. Muntasser (Sullivan, Kathleen) (Entered: 07 08 2008) |
| 07 08 2008 | ᴳ 565 | SENTENCING MEMORANDUM by USA as to Emadeddin Z. Muntasser (Cabell, Donald) (Entered: 07 08 2008) |
| 07 09 2008 | ᴳ 566 | SENTENCING MEMORANDUM by Muhamed Mubayyid as to Muhamed Mubayyid (Attachments: # 1 Appendix Letters)(Andrews, Michael) Modified on 7 10 2008 (Hassett, Kathy). (Entered: 07 09 2008) |
| 07 10 2008 | ᴳ | Notice of correction to docket made by Court staff. Correction: document #566 corrected because: Event included all parties: pertains to named defendant only. (Hassett, Kathy) (Entered: 07 10 2008) |

| 07/10/2008 | 📄 567 | Transmitted Supplemental Record on Appeal as to Muhamed Mubayyid re 560 Notice of Appeal. Documents included: 566. (Hassett, Kathy) (Entered: 07/10/2008) |
|---|---|---|
| 07/15/2008 | 📄 568 | USCA Case Number as to Muhamed Mubayyid 08-1846 for 560 Notice of Appeal, filed by USA. (Jones, Sherry) (Additional attachment(s) added on 7/16/2008: # 1 Main document) (Hassett, Kathy). (Entered: 07/15/2008) |
| 07/15/2008 | 📄 569 | RESPONSE TO SENTENCING MEMORANDUM by Emadeddin Z. Muntasser (Sullivan, Kathleen) (Entered: 07/15/2008) |
| 07/16/2008 | 📄 | Notice of correction to docket made by Court staff. Correction: document #568 corrected because: document not legible. (Hassett, Kathy) (Entered: 07/16/2008) |
| 07/16/2008 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Evidentiary Hearing as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on 7/16/2008. Case called. Counsel appear. Defense Counsel calls Professor Francis R. Hill. Cross. Re-Direct. Counsel argue. Matter taken under advisement. Order to issue. (Court Reporter Kusa-Ryll.)(Attorneys present: Cabell, Chakravarty, Siegmann, Andrews, Duncan) (Roland, Lisa) (Entered: 07/17/2008) |
| 07/17/2008 | 📄 570 | Release status letter from Pretrial Services as to Emadeddin Z. Muntasser. (Affsa, Gina) (Entered: 07/17/2008) |
| 07/17/2008 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Sentencing held on 7/17/2008 for Emadeddin Z. Muntasser (2), Count(s) 6s. Case called. Counsel, PO Foster & Defendant appear. The Court sentences the Defendant as follows: The Defendant is hereby committed to the custody of the U.S. Bureau of Prisons to be imprisoned for a term of 12 months. Upon release from imprisonment, the Defendant shall be placed on Supervised Release for a term of 3 years. It is further ordered that Defendant pay a Fine in the amount of $10,000.00 and a special assessment in the amount of $100.00. Defendant released on prior conditions pending self surrender. Judgment to issue. (Court Reporter Kusa-Ryll.)(Attorneys present: Cabell, Chakravarty, Siegmann, Sullivan, Duncan, Estrich, Adams, Abensohn) (Roland, Lisa) (Entered: 07/17/2008) |
| 07/18/2008 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Sentencing held on 7/18/2008 for Muhamed Mubayyid (1), Count(s) 1s, 2s, 3s-5s, 8s. Case called. Counsel, PO Foster & Defendant appear for sentencing. The Court sentences the Defendant as follows: The Defendant is hereby committed to the custody of U.S. Bureau of Prisons to be imprisoned for a term of 11 months. Upon release from imprisonment, the Defendant shall be placed on Supervised Release for a term of 3 years on count 1s (and 1 year on counts 2s-5s, 8s). The Defendant is further ordered to pay a fine in the amount of $1,000.00 and a $500.00 Special Assessment. Defendant remanded to the custody of the U.S. Marshals. Judgment to issue. (Court Reporter Kusa-Ryll.)(Attorneys present: Cabell, Chakravarty, Siegmann, Andrews) (Roland, Lisa) (Entered: 07/18/2008) |

| .07 21 2008 | ⬛ 571 | MOTION to Correct *Sentence Pursuant to Rule 35* as to Emadeddin Z. Muntasser. (Attachments: # 1 Affidavit Blackton)(Sullivan, Kathleen) (Entered: 07 21 2008) |
| 07 21 2008 | ⬛ 572 | Acknowledgment received for supplemental certificate sent to USCA as to Muhamed Mubayyid (Hassett, Kathy) (Entered: 07 21 2008) |
| 07 23 2008 | ⬛ | ELECTRONIC NOTICE OF HEARING ON MOTION as to Emadeddin Z. Muntasser 571 MOTION to Correct *Sentence Pursuant to Rule 35* : Motion Hearing set for 7/24/2008 at 10:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 07/23/2008) |
| 07 23 2008 | ⬛ 573 | Transcript of Sentencing as to Emadeddin Z. Muntasser held on July 17, 2008, before Judge Saylor. Court Reporter Marianne Kusa-Ryll at 508/929-3399. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 8/11/2008. Redacted Transcript Deadline set for 8/20/2008. Release of Transcript Restriction set for 10/20/2008. (Scalfani, Deborah) (Entered: 07/23/2008) |
| 07 23 2008 | ⬛ 574 | Transcript of Sentencing as to Muhamed Mubayyid held on July 18, 2008, before Judge Saylor. Court Reporter Marianne Kusa-Ryll at 508/929-3399. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 8 11 2008. Redacted Transcript Deadline set for 8/20 2008. Release of Transcript Restriction set for 10 20 2008. (Scalfani, Deborah) (Entered: 07 23 2008) |
| 07 23 2008 | ⬛ 575 | NOTICE is hereby given that an official transcript of a proceeding as to Emadeddin Z. Muntasser, Muhamed Mubayyid has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry. (Scalfani, Deborah) (Entered: 07/23/2008) |
| 07 23 2008 | ⬛ 576 | Opposition by USA as to Emadeddin Z. Muntasser re 571 MOTION to Correct *Sentence Pursuant to Rule 35* (Siegmann, B.) (Entered: 07/23/2008) |
| 07 24 2008 | ⬛ | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Motion Hearing as to Emadeddin Z. Muntasser held on 7/24/2008 re 571 MOTION to Correct *Sentence Pursuant to Rule 35* filed by Emadeddin Z. Muntasser. Case called. Counsel and dft appear for motion hearing. Court hears arguments of counsel. Court rules for the reasons stated granting in part and denying in part 571 Motion to Correct as to Emadeddin Z. Muntasser (2). (Court Reporter M. Kusa-Ryll.)(Attorneys present: Chakravarty,Siegmann Sullivan,Duncan,Abensohn) (Castles, Martin) (Entered: 07 24 2008) |
| 07 24 2008 | ⬛ | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 559 Motion for ruling on motions as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3): finding as moot 500 Motion for Hearing as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2) (Castles, Martin) |

| | | on 7/16/2008: # 1 Main document) (Hassett, Kathy). (Entered: 07/15/2008) |
|---|---|---|
| 07/15/2008 | 📄 569 | RESPONSE TO SENTENCING MEMORANDUM by Emadeddin Z. Muntasser (Sullivan, Kathleen) (Entered: 07/15/2008) |
| 07/16/2008 | 📄 | Notice of correction to docket made by Court staff. Correction: document #568 corrected because: document not legible. (Hassett, Kathy) (Entered: 07/16/2008) |
| 07/16/2008 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Evidentiary Hearing as to Emadeddin Z. Muntasser, Muhamed Mubayyid held on 7/16/2008. Case called, Counsel appear, Defense Counsel calls Professor Francis R. Hill, Cross, Re-Direct, Counsel argue, Matter taken under advisement, Order to issue. (Court Reporter Kusa-Ryll.)(Attorneys present: Cabell, Chakravarty, Siegmann, Andrews, Duncan) (Roland, Lisa) (Entered: 07/17/2008) |
| 07/17/2008 | 📄 570 | Release status letter from Pretrial Services as to Emadeddin Z. Muntasser. (Affsa, Gina) (Entered: 07/17/2008) |
| 07/17/2008 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Sentencing held on 7/17/2008 for Emadeddin Z. Muntasser (2), Count(s) 6s, Case called, Counsel, PO Foster & Defendant appear, The Court sentences the Defendant as follows: The Defendant is hereby committed to the custody of the U.S. Bureau of Prisons to be imprisoned for a term of 12 months. Upon release from imprisonment, the Defendant shall be placed on Supervised Release for a term of 3 years. It is further ordered that Defendant pay a Fine in the amount of $10,000.00 and a special assessment in the amount of $100.00, Defendant released on prior conditions pending self surrender, Judgment to issue. (Court Reporter Kusa-Ryll.)(Attorneys present: Cabell, Chakravarty, Siegmann, Sullivan, Duncan, Estrich, Adams, Abensohn) (Roland, Lisa) (Entered: 07/17/2008) |
| 07/18/2008 | 📄 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Sentencing held on 7/18/2008 for Muhamed Mubayyid (1), Count(s) 1s, 3s-5s, 8s. Case called, Counsel, PO Foster & Defendant appear for sentencing, The Court sentences the Defendant as follows: The Defendant is hereby committed to the custody of U.S. Bureau of Prisons to be imprisoned for a term of 11 months. Upon release from imprisonment, the Defendant shall be placed on Supervised Release for a term of 3 years on count 1s (and 1 year on counts 3s-5s, 8s). The Defendant is further ordered to pay a fine in the amount of $1,000.00 and a $500.00 Special Assessment, Defendant remanded to the custody of the U.S. Marshals, Judgment to issue. (Court Reporter Kusa-Ryll.)(Attorneys present: Cabell, Chakravarty, Siegmann, Andrews) (Roland, Lisa) Modified on 7/31/2008 (Castles, Martin). (Entered: 07/18/2008) |
| 07/21/2008 | 📄 571 | MOTION to Correct *Sentence Pursuant to Rule 35* as to Emadeddin Z. Muntasser. (Attachments: # 1 Affidavit Blackton)(Sullivan, Kathleen) (Entered: 07/21/2008) |

| 07/21/2008 | 🔗 572 | Acknowledgment received for supplemental certificate sent to USCA as to Muhamed Mubayyid (Hassett, Kathy) (Entered: 07/21/2008) |
| --- | --- | --- |
| 07/23/2008 | 🔗 | ELECTRONIC NOTICE OF HEARING ON MOTION as to Emadeddin Z. Muntasser 571 MOTION to Correct *Sentence Pursuant to Rule 35* : Motion Hearing set for 7/24/2008 at 10:00AM in Courtroom 2 before Judge F. Dennis Saylor IV. (Castles, Martin) (Entered: 07/23/2008) |
| 07/23/2008 | 🔗 573 | Transcript of Sentencing as to Emadeddin Z. Muntasser held on July 17, 2008, before Judge Saylor. Court Reporter Marianne Kusa-Ryll at 508/929-3399. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 8/11/2008. Redacted Transcript Deadline set for 8/20/2008. Release of Transcript Restriction set for 10/20/2008. (Scalfani, Deborah) (Entered: 07/23/2008) |
| 07/23/2008 | 🔗 574 | Transcript of Sentencing as to Muhamed Mubayyid held on July 18, 2008, before Judge Saylor. Court Reporter Marianne Kusa-Ryll at 508/929-3399. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Redaction Request due 8/11/2008. Redacted Transcript Deadline set for 8/20/2008. Release of Transcript Restriction set for 10/20/2008. (Scalfani, Deborah) (Entered: 07/23/2008) |
| 07/23/2008 | 🔗 575 | NOTICE is hereby given that an official transcript of a proceeding as to Emadeddin Z. Muntasser, Muhamed Mubayyid has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, a copy of which is attached to this entry. (Scalfani, Deborah) (Entered: 07/23/2008) |
| 07/23/2008 | 🔗 576 | Opposition by USA as to Emadeddin Z. Muntasser re 571 MOTION to Correct *Sentence Pursuant to Rule 35* (Siegmann, B.) (Entered: 07/23/2008) |
| 07/24/2008 | 🔗 | Electronic Clerk Notes for proceedings held before Judge F. Dennis Saylor, IV: Motion Hearing as to Emadeddin Z. Muntasser held on 7/24/2008 re 571 MOTION to Correct *Sentence Pursuant to Rule 35* filed by Emadeddin Z. Muntasser. Case called, Counsel and dft appear for motion hearing, Court hears arguments of counsel, Court rules for the reasons stated granting in part and denying in part 571 Motion to Correct as to Emadeddin Z. Muntasser (2), (Court Reporter M. Kusa-Ryll.)(Attorneys present: Chakravarty,Siegmann/Sullivan,Duncan,Abensohn) (Castles, Martin) (Entered: 07/24/2008) |
| 07/24/2008 | 🔗 | Judge F. Dennis Saylor, IV: Electronic ORDER entered granting 559 Motion for ruling on motions as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3); finding as moot 500 Motion for Hearing as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2) (Castles, Martin) (Entered: 07/24/2008) |

| 07/24/2008 | 🔗 577 | Judge F. Dennis Saylor, IV: MEMORANDUM AND ORDER ON DEFENDANTS' MOTIONS FOR JUDGMENT OF ACQUITTAL UNDER RULE 29 AND GOVERNMENT'S MOTION FOR RECONSIDERATION entered denying 561 Motion for Reconsideration as to Muhamed Mubayyid (1), Emadeddin Z. Muntasser (2), Samir Al-Monla (3) (Castles, Martin) (Entered: 07/24/2008) |
|---|---|---|
| 07/25/2008 | 🔗 578 | NOTICE OF APPEAL by USA as to Muhamed Mubayyid NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 8/14/2008. (Cabell, Donald) (Entered: 07/25/2008) |
| 07/25/2008 | 🔗 579 | NOTICE OF APPEAL by USA as to Emadeddin Z. Muntasser NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 8/14/2008. (Cabell, Donald) (Entered: 07/25/2008) |
| 07/25/2008 | 🔗 580 | NOTICE OF APPEAL by USA as to Samir Al-Monla NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 8/14/2008. (Cabell, Donald) (Entered: 07/25/2008) |
| 07/31/2008 | 🔗 581 | Judge F. Dennis Saylor, IV: ORDER entered. JUDGMENT as to Emadeddin Z. Muntasser (2), Count(s) 1, 2, 6, 8s, Dismissed; Count(s) 1s, 2s, Acquitted by Court; Count(s) 6s, The Defendant is hereby committed to the custody of the U.S. Bureau of Prisons to be imprisoned for a term of 12 months. Upon release from imprisonment, the Defendant shall be placed on Supervised Release for a term of 3 years. It is further ordered that Defendant pay a Fine in the amount of $10,000.00 and a special assessment in the amount of $100.00. (Castles, Martin) (Entered: 07/31/2008) |
| 07/31/2008 | 🔗 582 | Judge F. Dennis Saylor, IV: ORDER entered. JUDGMENT OF ACQUITTAL as to Emadeddin Z. Muntasser (2), Count(s) 1s, 2s & 8s, Acquitted by Court after trial; (Castles, Martin) (Entered: 07/31/2008) |
| 07/31/2008 | ➡️🔗 583 | MOTION for Release from Custody *Pending Appeal* as to Muhamed Mubayyid. (Andrews, Michael) (Entered: 07/31/2008) |
| 07/31/2008 | 🔗 584 | NOTICE OF APPEAL by Muhamed Mubayyid NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 8/20/2008. (Andrews, Michael) (Entered: 07/31/2008) |

| 07/31/2008 | 585 | Judge F. Dennis Saylor, IV: ORDER entered. JUDGMENT OF ACQUITTAL as to Muhamed Mubayyid Count(s) 2s, Acquitted by Court after trial.(Castles, Martin) (Entered: 07/31/2008) |
|---|---|---|
| 07/31/2008 | 586 | NOTICE OF APPEAL by Emadeddin Z. Muntasser re 581 Judgment,, Filing fee $ 455, receipt number 01010000000002060353. NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 8/20/2008. (Sullivan, Kathleen) (Entered: 07/31/2008) |
| 08/01/2008 | 587 | Judge F. Dennis Saylor, IV: ORDER entered. JUDGMENT as to Muhamed Mubayyid (1), Count(s) 1, 2, 3-5, Dismissed; Count 2s, Acquitted by Court; Count(s)1s, 3s-5s, 8s, The Defendant is hereby committed to the custody of U.S. Bureau of Prisons to be imprisoned for a term of 11 months. Upon release from imprisonment, the Defendant shall be placed on Supervised Release for a term of 1 year. The Defendant is further ordered to pay a fine in the amount of $1,000.00 and a $500.00 Special Assessment. (Castles, Martin) (Entered: 08/01/2008) |

I hereby certify on *8/1/08* that the foregoing document is true and correct copy of the
☒ electronic docket in the captioned case
☐ electronically filed original filed on_____
☐ original filed in my office on _____

Sarah A. Thornton
Clerk, U.S. District Court
District of Massachusetts
By: _____
Deputy Clerk